SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03001539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20048855 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.58755727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08713793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03521251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 262.16443000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 330.54208903 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18537454 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42644744 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66493215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82153025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21228173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41190192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01621448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03917155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08864282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37181440 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88127660 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69094678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25832846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09950000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00064939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41561552 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94155907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55890833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57343598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.43913611 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59212616 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07360518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33005241 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46054297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 517.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25519792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576851 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 374.24262351 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02508036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50915552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40999552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 855.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 296.77185591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80209223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.74843574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17371513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 647.33210357 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05363482 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99335845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72250577 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06823259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01138117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06485724 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.79286904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15755448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19018851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41955362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02782245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05252165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02388244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90293098 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02023592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13184659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78025921 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97299588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06023249 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03026861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23717604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44031719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,949.46572988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08725258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03977841 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04783474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09388812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50535078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19440330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540060 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540060 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70991791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03310798 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06664237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01521928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002195 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040750 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57403964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01845735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03061961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06783029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032535 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187751 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 4 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01336422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01577324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448770 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01952735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393293 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08339735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525624 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14754616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003980 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.49727185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826410 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20865684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 260.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031060 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21750921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.81248015 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02658026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22250795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07026903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074326 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00139613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.41953688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19434022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36145549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05600957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.38000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 5 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.85000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,750.08623200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01569418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33231062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04314230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01823072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003346 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004435 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404838 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.67611961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25790170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04130542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31559673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37704596 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,525.93868825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05369128 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02893332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.35359662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.84990807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029829 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19721617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26384283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62250420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14597068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07362555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61796734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.07876828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 784.20000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 6 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.12007627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117423 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65291500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05247133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01994570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52368208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.14958503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02116611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 855.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58559578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.69161965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 339.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01020104 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75707489 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.89777121 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012496 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83685903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62372249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362608 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 233.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95546000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.87198358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40663275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 784.22317878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03114634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83959611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47338728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01775029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19182958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12440083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96188241 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.05371317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 7 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,158.27715356 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05158329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63853426 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01553298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234986 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578039 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03410729 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.81498971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,521.90105992 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25011864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53746917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08254101 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.23034189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04331436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16327145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05139891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01736292 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03387681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13097323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.20549359 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01820820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55692720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57679266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03556315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02164364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13374890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,084.59452457 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04434927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17979354 | ltc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 8 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02543756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24989308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06696034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13202846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10657797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19190374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02294100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01571699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04546468 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49089574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50522450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205523 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00871019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45482988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27736099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19360011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49510753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09514926 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.12487515 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01246441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51648595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.27919258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.41064740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 609.98966541 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,524.86187845 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,605.63241751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18582706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.68383203 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01216746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101024 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227202 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05241215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004140 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18216747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29207400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01546925 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26658520 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036038 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.60230186 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95208869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08009081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.40548480 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14147367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02332047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31179403 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91156579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.33968936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07487813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.45813059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318631 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03885020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25195116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,324.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.04035281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06235026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38039797 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05447710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921486 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23056481 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28728813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06464776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16429676 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.48067614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76020400 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24728919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27034822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44789515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26376578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02105387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01216091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757402 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 10 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.48283878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70937724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43982400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.09938602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07414157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73409218 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04257440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01633215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04624862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02529461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36004151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01424266 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,058.28254779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41241558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05142581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.75031824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02715953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40547094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01809191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64389952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,223.63984522 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412800 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 11 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19361402 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.82357027 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50928357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60346572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23019214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.93244169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,255.66341474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01291180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89131223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.93310270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29918629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46211541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25043600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21288053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.33053718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016483 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362259 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 493.38859286 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03012269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093357 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50322185 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.84596380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02276395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24453038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02462645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80951223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091851 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75972053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 557.41360089 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01525842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04906024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.15044212 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007610 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89713699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 173.11564406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80529108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20200155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01594719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03604152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24928396 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69989632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.35190536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04047860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 13 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09744299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08003395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82303420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01675513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01694871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.40236410 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.09327187 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03708282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54537625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02037125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25537222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80471844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,390.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12545307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46506235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02305582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61248476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25297386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036119 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02697600 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03364849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04546794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35810612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01321696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02978345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.15430677 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01605660 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002598 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 14 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131880 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.34770058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03102866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12876984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01405095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20994984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,000.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44018497 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54089830 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 282.88543140 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17331082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04293296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232728 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11914032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18654404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.54658312 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 532.45664696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63671843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475448 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.29635992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,013.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26361678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,036.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22591013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.97931302 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18354317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,630.20405334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02872231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14092079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14848467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577610 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21351979 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04369884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.59175573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07866830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89036524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80293050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10157375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581829 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871220 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06300833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06752054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,285.86300386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16322443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.80000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33234815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455554 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09251623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54047348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35425695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01921165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04154443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723828 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06908437 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31878539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60512331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50557066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.68000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96833797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.19972602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.45452017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02472261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.85146272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.73849385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053490 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34226502 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87590573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 617.03878334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.53809397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.92168848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.97788039 | uni |

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,793.36681643 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89812260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03003614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19893937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04646286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39807396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01995552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20235926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03045751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18349658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03129776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30969437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07079110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.11356024 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 442.89220325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54413083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40776052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12560000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44723983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34997040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06269439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08761252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11151525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.33598958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00387371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43573712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173042 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 17 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87408010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432368 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05085704 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19293150 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50125375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,504.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02599154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59540878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23003629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260401 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04183048 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57607422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60031055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01242623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03119735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25293417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03014826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57563485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231643 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008505 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84524428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03175960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01547745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54737537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051375 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06498545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01833238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06094067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02486551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65722211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25335977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05760698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07287166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.21406073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95019007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65346842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02365945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.79423392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10171607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.70850936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14548978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.50368290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35503685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10386751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01662215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25010806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01465658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91601710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.95095153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60960760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01740566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89527704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32479493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05919049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03057146 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18103465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000422 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01622234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03441867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.75228459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04934710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46651696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06262613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43135307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83239655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.25811224 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08308879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28991251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58443297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.74610610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178254 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03910482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14691802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82331682 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.96929874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18061061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65544926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.69872703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46367695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01474583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05150760 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75879661 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 685.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19093261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37422589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000485 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19275759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168193 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03506286 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11475895 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00227808 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.20567769 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 724.11296162 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04127454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09033374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00450111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01768882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03655821 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30034544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36095105 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58078334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503896 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02260273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35950062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04181214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06252354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02462052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790399 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04835886 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33519669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00400323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000194 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000523 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003776 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339151 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915868 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.50008078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456925 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42571954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053939 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75081379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02687207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.75977298 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07305604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51831690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716109 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08137292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23730633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01396508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03395141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04366488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 690.44092511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000682 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11402249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99892913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.35487242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 990.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30913139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.47011743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03679514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84894030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01462860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20428050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.83972188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751970 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896607 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.31926747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391577 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01541906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190610 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09005608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043916 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 23 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481621 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03518508 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08673619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,080.07701800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05145010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.67816092 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36960535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04899347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371274 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87239333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26042658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69176339 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81727494 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.65347685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07181214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25061426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008096 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467615 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000700 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05563654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70077286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19405419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11402883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04346725 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72368173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05697596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08481173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24084984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74548282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03073460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07789869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01297805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01820224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.41340661 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60104322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.63104876 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01698902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04572137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 272.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31735294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.57723090 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,027.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51674745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53174213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39538129 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02162128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02747704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01681684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01453249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009551 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 25 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43042139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01499870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08804279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01607775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03836391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17679157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31950521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39,855.92577353 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03208973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.98757140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197721 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01208070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 292.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83848921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59216564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.58669712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02324860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06992060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606357 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.70654966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52842082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.54749149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01214332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32457233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.46574064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13163811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21579503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00937675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01777715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.54806847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01575224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22835685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093804 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 26 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01165896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01572901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01894890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028237 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02762800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04410477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.82740944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000255 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042674 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532958 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685348 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03455578 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59628433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.19910543 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07952699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01215271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 396.51070579 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01380734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18821234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01850000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03314483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.40961408 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09705333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01215521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409966 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838644 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983800 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04097586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,594.76374792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03538445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11314435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04671546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07759120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79163026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88,745.01000000 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 27 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03109565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40670693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01791608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12620482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01084578 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07754544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03183014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01245251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05552057 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 387.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48182665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98006991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000719 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02148156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.12667641 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11107014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01597704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47402124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03494363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15441807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30278801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 28 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49194165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28182439 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20485485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.93745858 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02799510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.75925747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49099227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.08751355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,488.66000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,600.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29939344 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15452969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11138096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04213462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973603 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.07344430 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,184.47085409 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09716348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20654419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05162100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.28858862 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25412667 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02231987 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,196.17224880 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000597 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01298290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.60161098 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15067542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86517944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.13000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 29 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01470781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.53579727 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726814 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24210487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03022766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000238 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03576142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.62665378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10616387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000505 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02326701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.08487458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58791399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.16163208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07664163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55161528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04137166 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92482906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02419952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16539740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69260098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18272984 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.25796887 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05399544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85347436 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.87402236 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46355956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08849910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.96831725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05036073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01661025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08765831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01372067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85133101 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.17546202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01294646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04925264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196599 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02824337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98036892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14340859 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01646042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02380454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01702718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099422 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357282 | ltc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 31 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02162484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002035 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05807201 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17446398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02660547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35333367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.33092812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 389.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64115980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.55567012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007120 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024886 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06826654 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02363316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45782408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367519 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02834927 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41493809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022148 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11187579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46883074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50316468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38581309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06761056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58202745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62046666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.27769839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06526961 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 32 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38161333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12068594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01939317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19248899 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001552 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204315 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29899455 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.25467975 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.26736460 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150943 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02525609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06074833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19726605 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95924654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16242793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12120415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20602469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 293.25513196 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68543945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72756587 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01246366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.83956865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30332479 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23683545 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20193124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03756578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79116322 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01309391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78156941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02091635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04057016 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01755548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27199181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28673674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.32647382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.96308010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.36833926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04191060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62416244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02286773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02034709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05239157 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11601905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01615765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43901616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51904567 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87617635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30563160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.93747761 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05551664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08159904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02964326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037772 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07959889 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74464806 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00393305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30530464 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59849135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14296691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51161672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03436174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.30307129 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24210001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420788 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.09779817 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06872989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235758 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05830886 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02009815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009251 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537768 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88146486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 35 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44614156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06604217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54071361 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02801796 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10851736 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01586067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296288 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904319 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03277397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20075503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52893291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.15196341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63487502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000316 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000880 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002928 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04076956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04102352 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03318665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292543 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077005 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24009242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32184721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12769338 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125880 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76404615 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.31510587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61929984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19721088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039393 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.46495711 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02605157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 36 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.76050846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49737231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00524866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90248602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72656067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01806632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.07553479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816509 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05712917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048403 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14849796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10515798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005888 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05455589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369079 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12366285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02537781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22423602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.61307659 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16189037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03507941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06694884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08060073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23366964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02159097 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091419 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12508353 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50941705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26194435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06962649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04992532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00579725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47630245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,921.64804488 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01208910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.97992709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20736281 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13529647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07578972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24468785 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.95046867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,142.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04920212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000918 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50807557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004734 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17018091 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01524673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91981197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329661 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 38 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062155 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06499056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38686353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61102624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03533861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004013 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86660645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65762242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.19818676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09454958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22248361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08488588 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.67147758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80620127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10830028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81736461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02878904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10984987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03377582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01941835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02626031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017796 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03092793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 39 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000388 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.72343305 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01619032 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10403380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02836325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01250181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767969 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03569951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11272718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616197 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05771563 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33909002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04805975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27157931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35242980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23895851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31265091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22303719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373951 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01409400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001878 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62979200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10548304 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36163831 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036117 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774592 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101214 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201285 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09772504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19095058 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24563181 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23964130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09550058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000150 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.19362167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01569914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54244335 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057107 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730927 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01334353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 203.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03186471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22547296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020751 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09397187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63503173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03809165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69004646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01715794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64168501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198829 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,576.08333334 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02911935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 41 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05539261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 402.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16674688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30775377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01623490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.01045103 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15140894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62440764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04962010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047283 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20630396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03293046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.75945746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25891143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06472317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08355632 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189338 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02435793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50482593 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01600180 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063660 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59398907 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83296597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017991 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050687 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053711 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100712 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01889327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21719009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02220506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02001590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91021972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.74424455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17631000 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02332603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23231000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.77514185 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44036526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255774 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20276642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03586565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11787004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03451037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657235 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117196 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167550 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00783558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13129026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24165437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,063.26021273 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033157 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531434 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386919 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21927446 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24748880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30450723 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.98418876 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16748349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.99047300 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 43 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32821905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01961360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03260110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67967100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 213.39163786 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,120.88051700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02248384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26303665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23215812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89516960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01822200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02810683 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.74929624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021631 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27072838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22535936 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26421776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03227608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02974386 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86296102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82232063 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007159 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396607 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02832926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38549458 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.19046823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66574447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01663165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000781 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004989 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.13254865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.45371620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004692 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 44 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01427684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03395429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13411010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.07233593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,200.22162029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24661623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76897964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03742920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03052736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47260286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02640556 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11785958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86745187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86112970 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01781343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01511401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10930351 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20505443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02647275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 249.77000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03343198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10809608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19536684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02807800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.60240964 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07031836 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000905 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180013 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68686715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05201156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15963179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80385063 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 45 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32892642 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13213263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.90104586 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07731680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25713043 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30947161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092110 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50190440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05491702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.62389056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024334 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01084668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06102130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107100 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53914677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02301368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08162779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90751150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02488813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08096592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.27000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01761953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27275804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53982393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12427726 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07224954 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 46 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07483715 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04551860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45589199 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.94619253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59050567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62714702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,197.82242804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03752528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10489589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15737735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07118667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472723 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12414291 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49028974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03008171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96831281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.37959325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01564251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03676031 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59194771 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.91810164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03704514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.50356276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12102120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01449144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44457161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01411852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119043 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,185.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86949384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.10163534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934312 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 47 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07208501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94028208 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007952 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.60163951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01473648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12348605 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01469522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07788382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85178000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51162381 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64688301 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07165905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935890 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03032334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04982027 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.73682577 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.29307118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01907187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.63900931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 48 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868852 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21036696 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189270 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.75000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01751679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13089062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69148363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 327.97800300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12855860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05173056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04148393 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99129955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71250001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.04877256 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.11120635 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02094206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10459595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01917103 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07194609 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,892.88367432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10059125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 245.52700468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08222060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11266781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04551121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29253397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02512992 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194288 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03275895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.95000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 49 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06455241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08271913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.02397448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03026429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26221517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02596644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19771035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01958214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01393887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05968344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413252 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99490000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 316.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01887356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05213713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03221467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65254960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38711242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.83341696 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39448474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77986282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.96660842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696175 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87877687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01138324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.49574877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.07305700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07161149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01092088 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22710843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24184861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.10584656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 286.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06518081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06862724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05539694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44583594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01761714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38756356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014415 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176460 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01180824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01465116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520658 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14963280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03830518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.99873043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02756588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21701539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05441447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06212802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35307310 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17779921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40322576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09250095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14779994 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 51 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01949284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04430056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06008917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04378667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04899173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000705 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010535 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168515 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363320 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414727 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22381660 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30476981 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33477784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23595192 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12021807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11054160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208527 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69028035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.52234558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42846587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03162457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 315.85995147 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90846752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819192 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990746 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436654 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03829679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063288 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13060708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03400855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95615700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05335171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03086792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02110781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.14000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01920422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10884402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.14505548 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13580278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10473633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75978795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.46661896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.94621428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02118575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02598922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85293201 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17332278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01559278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04638118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02400000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02644337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10924243 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.98509896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84074255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18925196 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.82198092 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04041922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81041766 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423590 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062773 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308351 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500192 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45066132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.27879146 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02063051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.59671353 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01750647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02144127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.11427808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722112 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10209038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094770 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296486 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05569639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81461809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01826412 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02179313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103229 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01151102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52560982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 279.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04384954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00060474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103261 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006426 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 54 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01492624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.42472073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22572669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 854.85757333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 215.25208684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11695028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31303991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02133736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06638118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94980527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669368 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02135375 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27726826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.95951275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14141149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76856046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927312 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95090461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05654871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62189013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36480258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28851822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04531575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619848 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02011409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14342498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07206137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002164 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007754 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097033 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281416 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410942 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13100515 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.28142341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.81454192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.84784044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 55 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71175046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11501988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01872415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.41000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.32529167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01499520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96004590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08426669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.88001073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82438257 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33439677 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 512.48743174 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241262 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56920507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33478695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 541.83390916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03176731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23646094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15672400 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04936421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39504258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02009217 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28404567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000214 | paxg |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01502231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69634391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065858 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02459352 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02560456 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05334807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.39596696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90090477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01277474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.11324160 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444543 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01041043 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02072189 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09551013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03931745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22031446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03474212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79044975 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43375730 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19839023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11216259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20518607 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01624321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02047079 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01270656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 57 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65456011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393117 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20788136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01408299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14760117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02004747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07946673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43928062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02042106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19287655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28713991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 900.09872643 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09043583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.90236883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255772 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026584 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193432 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14495002 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04640610 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07010268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08957818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 265.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02633725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37643264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.58821512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57912436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.70730912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.17592059 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 58 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01731177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03931447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01136623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32679605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78282101 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.49225207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42409000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72611725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05263230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70571149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75128747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.07276000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08823050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.98123385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64277639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937881 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02145189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.40015888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19872292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34451700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08568041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58827328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07116219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75513540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06156635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61025224 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02547438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04703178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.95893497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.89023013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365860 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02956305 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40524606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01732228 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01041593 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416117 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44214592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.43013395 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02177304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01180151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.79773356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06555993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92544406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019472 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01402886 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97179976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01423741 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.36506472 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.79552323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002268 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08316721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19350100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001251 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010070 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189193 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94352120 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01170706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111452 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381821 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532721 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558710 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32963053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 900.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03660628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53522426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,283.18996900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099241 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21688752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347558 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23830571 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 60 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.98476775 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.90281294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854060 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03505553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.27757572 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01225983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16019762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.59936628 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81914978 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27921732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63438125 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03533002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324346 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07933324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96075978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51116503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962676 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18034090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08187900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27136262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.13188308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441564 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03417338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68251223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06616500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44670271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05123399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69817220 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02147387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06596210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41718850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01684855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17057128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30200222 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01995183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14461146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16018633 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02122992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612091 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14740793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27996026 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12097959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 248.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01354801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25935861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02785528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26390857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13742139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28622871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.45220236 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07714832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.07819058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.69000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027941 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60363008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 62 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12987469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036739 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006138 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,772.22303921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,440.32831580 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28442396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01776144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04832979 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07217991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04735834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05084002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07627591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009609 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010388 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07170801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74485111 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06939012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12889899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.91165528 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06604002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09885606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20720418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13882319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,060.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070884 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 63 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002202 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11303988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55568282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895843 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10500198 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.27471982 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02997170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00176059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09230128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27814654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067050 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949533 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05095804 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22331819 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01504967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37775401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01845333 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03460932 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07498886 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.26250353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064341 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378869 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 64 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74403338 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07078791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62956406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480157 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04344137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39307169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.88811094 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000358 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.24830933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01493280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09748820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11576497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03516464 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01227945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01517953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02315244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01625088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39872776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09429497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42170000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76933738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03739451 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837348 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 65 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12396334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000606 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015966 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33512207 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79059502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02570559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43786745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.24888021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04853929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.04526125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31299440 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01562411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04643613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55202615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.88248783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002553 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014471 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019697 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064007 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270118 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406183 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77586281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252549 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01797436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07119125 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15685905 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24629210 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49132925 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 66 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25591282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07136124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48739121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 191.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,113.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882810 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88131232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06134449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48671239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716112 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05985144 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07994588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089929 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 313.08703820 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183760 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37211193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19911633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02600349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000653 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151299 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356360 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807435 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01845491 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13332285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51163457 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89103299 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32062894 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.25229177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06502124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02257033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,017.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02347195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38212251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07164838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02704428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286886 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 67 of 1586

BlockFi Wallet LLC - 22-19366

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,248.03349178 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34376373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00050520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05799834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92135073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01822125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12074305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92299456 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03773299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32973551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01980103 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.64620301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40629046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02998427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19743628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00159139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90700289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.18141056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01611965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073084 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464376 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17878943 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18609788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97927666 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02317458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314935 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739068 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32819679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06244712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10124936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03015647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23825887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83554636 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 68 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98170205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18790309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.36174181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 741.43207784 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41360351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94757860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.18756037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01185910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42030555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040410 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01334304 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02875645 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01152455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37197000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018561 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01810101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 614.93857554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15185833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077333 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04494672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10214085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08832904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 647.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084289 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25456714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92213224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01666187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01154606 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 69 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04652338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.43508341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15149979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.64790319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70461119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31177894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87789823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98225826 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65775019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03528920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13344400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.17717084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.67294269 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10069506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65767023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02880593 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02237109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03943673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88887598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97441555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30342063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16566037 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08406794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002430 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016392 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04987663 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26586062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18431808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05406159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805263 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21440873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11157500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06479529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752387 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17368169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03336850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413759 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08584083 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87883558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43866739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 580.07638154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26680662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33794533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.42850828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.62000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65550681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004728 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27700344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11812379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 323.20620556 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04898292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16421002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01412081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01243100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 71 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39103241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013259 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03441000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04620084 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06961996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03478244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12343885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02324132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02494529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12165090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04949965 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28132086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03595400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93929461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01169235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15798506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 502.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02540543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,010.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08315863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47183055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01457185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.47000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 72 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31663278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 217.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.41204363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15284581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,903.85250209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12096079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83493760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462589 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04490067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02989525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,742.19819917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09766672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49837093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06795330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03408061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03976909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00318432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18534826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.95720563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000174 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 73 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01900192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05877652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010511 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91208113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67252027 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 764.52599388 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03490638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08938357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02908404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11315879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,311.25827815 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03112373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01966387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14436502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.78822588 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.36720113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70912030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19878904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65720974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000521 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036167 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276854 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.93463965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01699693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58753636 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04157559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.20990591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50576038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71380714 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50693486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01908630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,005.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83792716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 194.56950570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77075262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064449 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04739065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.27900613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19201983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01376077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78878315 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02285800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44084294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29821021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05239124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69993356 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 75 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61258260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05196277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032794 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01189143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,505.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02178462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12737948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01865812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.78024100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03068697 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02196951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02608049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004658 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 245.67884959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04049159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.71396447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10278809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32235831 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,835.00850000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04970139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03315298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05048616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.25584290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46317022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.18527632 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015525 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01987925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05408512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61115070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.30556394 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33947634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04269931 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 76 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374422 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02549969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07506052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10137148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15898548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07622399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93178104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92498847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 547.70511600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29167406 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97161971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019708 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29771893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30284547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707585 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63985352 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60917253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22002233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33372514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03035595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86187195 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327056 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08170720 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,929.98846309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54243874 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54276426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54290532 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 77 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05152227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63597038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64428261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02096190 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21405609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102460 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20116350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016535 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35772385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03128990 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55864819 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58989480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08095964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01686047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10594161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02006729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53162466 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.30553208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09169365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64371055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050355 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39859712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91082122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05115162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54537113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34029879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77027396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.04000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02593196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03252358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 78 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10627065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 869.46866416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49531073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95592626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07217407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01287830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65669908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.99109892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56336600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288961 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01698859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619083 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844750 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18761028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17545370 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32798386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06942244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52032709 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97743771 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12992638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07054364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04041415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01463508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15245774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05595758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13698579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01947975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.73000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 79 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10046193 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056340 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28079916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216768 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755324 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01317405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05322924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42448884 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51303656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15461347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09021000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06911703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04499131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24401214 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38470247 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88040859 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 595.74980392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02574621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 368.90001761 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07261100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01507822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04256000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31027499 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42818665 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554875 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02197332 | uni |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 80 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05807239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179438 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02346517 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02212957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48438680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82755114 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.36163597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.13386189 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04166156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30578435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.07409731 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 342.09169524 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01913485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44313620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861159 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07545518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.49480438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01772161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04714427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01739719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16095441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.17089953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218014 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03514433 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.75565567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 334.08023314 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 81 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.75787456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01663942 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138085 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12708405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18202963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02384215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03522273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61307294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02492762 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13262429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02089837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39519380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01992080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00224493 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13180031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05334792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45322331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66218581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01961937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04680735 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72708583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32805508 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168445 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394245 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18114365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193238 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64390258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07135820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.96175450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66346952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25208798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01770018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723535 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 82 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005494 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33115239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80855961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70535551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41130436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04712018 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00072174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.91674435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05089507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49897760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91600433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.32778545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.28218057 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876977 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 83 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01149245 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01841218 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02123604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05460202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61618883 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.35756564 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15562789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06271546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390015 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04057683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46948815 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04810129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03017937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02323289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64056345 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,002.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,770.48070413 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04174649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29393594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.04602031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02793230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.50086964 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10685609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01156610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01377185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95816037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31707421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005371 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 84 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10077047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02625477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000177 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 245.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46985348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02762080 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.62245517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01672972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02686518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14079680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,738.91349279 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01517342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 799.36051159 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10434334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50071086 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95914678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77779406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195526 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53927588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12692100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01657446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020912 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02033788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628745 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555314 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40399250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.48000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 85 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02422313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15507988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03587389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000832 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04828272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03991138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33060449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34954058 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72736957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03648803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70790633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09230567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32758864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30441336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.73740335 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01548681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0027057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607154 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09956716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15482419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41911350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02249515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92722401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23924519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25397684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69936688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.29000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 86 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81111025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26798539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01834416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46877956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061938 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27294120 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27561359 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000260 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001970 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977077 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01533811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,623.48310900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04314382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09679240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08273817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45360774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07562019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27703891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04523401 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03511959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065486 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39753680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01477950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27502293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595110 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01918298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 87 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03827857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23672364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02001260 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01466073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16697765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35276559 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56797490 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.34135106 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55184400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77076978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44016502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84371848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23062946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,981.99542776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00207076 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02324222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10410490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 314.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94650503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38316324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06924849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03755323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34762155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38681861 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58837362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07904048 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000854 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03787642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03528157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14692084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51944562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07914271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12475722 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02217599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08857684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90796225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01788155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28720738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15346371 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17265424 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16791797 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01406300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.59639572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10675104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43039140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086834 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36007038 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89189838 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13276891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.16391318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39825703 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.07042254 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.17872035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00032025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37796321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14903941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01666010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06696850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31100430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88102106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812620 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21220771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28378166 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03800765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02410262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03363629 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09871885 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40664700 | algo |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 89 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02403277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03426527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88220000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01621362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25108844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01175059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99936666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35238745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57836001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.89007413 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.39534753 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79963470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68320571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01737637 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19236140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06377639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10172811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01487859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02142732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01559440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84609593 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25824581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000284 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03689781 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06248599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92669794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 90 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02443127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 865.64669740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01225673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94860202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05529492 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07605316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27528364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12668979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03166427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000497 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039998 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340704 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06164438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01458103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156956 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39693092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.49378521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.46666112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12528818 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77770770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95663301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84715608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60133598 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.73687492 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616475 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05154816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41144647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 843.62767756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02896488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01682680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.82179766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05905439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18504511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 904.84856101 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880539 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03185918 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03788901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,450.13094883 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02030813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06693056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04262018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 92 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02064058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24426892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13934461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06683237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21898518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19298259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23209859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.13790102 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04137420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77636115 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08842648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96618242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32620031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01151398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33417138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55972890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121590 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24561928 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,555.30896038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.08171364 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26053560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01945776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.86203749 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602891 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400593 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42473970 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31772678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.82028098 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31066119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.02200607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02437375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13515267 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21306796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02953245 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02613465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14797445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012779 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06462608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04926977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01440140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57522259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40522333 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911398 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09915595 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91258815 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71916002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13640779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06973646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62496809 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17895289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19615603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20042825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.21630316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62614345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06904686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 325.53541476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481047 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 94 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81611711 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.72277654 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.28228015 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04418794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65870411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28331142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73994242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02207595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94138619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.50099734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000252 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087351 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02197368 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28461898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71961781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04621827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99114763 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51838050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02399275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02296228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23152652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39942434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03944746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03745560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07610897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713066 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08555711 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 95 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.02700000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35543489 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11104106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019539 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08841474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810007 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024808 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18640560 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015012 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520807 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01643680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 242.56556954 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03052849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44391112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49262774 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05401150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01170415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24738302 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,070.68762315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16343061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96678316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017317 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08330735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01868102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74773805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89446117 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 96 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66643605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03763350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01735386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26415780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06251884 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10916000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24526000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67045529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03711083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08560996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02952738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01455059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01413702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84655889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03858065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73099825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06993252 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632853 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 97 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51489651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44870239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21013282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01479295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28163796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94477849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07708199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.89399971 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 411.03055736 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34756624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05347933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028012 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03328628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11494987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63162641 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23447669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.24135238 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125371 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171656 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04485172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01057016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46123470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73367371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06522377 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14371194 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 98 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01869697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00802568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14661096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.07691644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163716 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020733 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43356417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 390.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12514555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.25641203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01462227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01230623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09489035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01112032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14726264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01703204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490062 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10304111 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77447065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85679920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02502736 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83723120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482538 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 99 of 1586

BlockFi Wallet LLC - 22-19366

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077995 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171712 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06843273 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04779035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79793511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02335620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07088832 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18879479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000493 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07410905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40084126 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,053.77916650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,118.51400529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,590.93093681 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01664582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,602.56410256 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95619495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02267249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05544204 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22238049 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27627365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04124885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01771824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.99882044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02970534 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.98725463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 269.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37487270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088920 | paxg |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992378 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01282082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08577853 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.49214928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01188714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28649491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53826603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129839 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667279 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35028958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43247958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.86645214 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65876193 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06044895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 517.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17011643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35970478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29417808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591409 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01962591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22016176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16634586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098706 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61650477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.43157869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01935699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018612 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11426192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146510 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17216073 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28480206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36123509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09097044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02318321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17233402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03761499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19545300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07667059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697410 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21381194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50477201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86914528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.88850595 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19831177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.42246067 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77194802 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39691300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02673783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03714450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77760536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01147848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 219.86727733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01486765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33903611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000309 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 102 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023977 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.74305779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,694.62559077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01608880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29306109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.65203685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01779377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83814800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08535804 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09162268 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53101007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36285037 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01504836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001172 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017699 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029361 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029409 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34985930 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42821476 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01932130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01483684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14469722 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25666987 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02477504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052615 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078522 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199584 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710731 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.54000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804960 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 103 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03536000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07243825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38533494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25578315 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86077032 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21099127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02244900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33323858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82395360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28479232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97518913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66895539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47763549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01681255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02402560 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54723342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102740 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.13436259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657268 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01501568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48788623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 436.87308375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082282 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07343551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08531039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03012345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15229650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16062574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02122288 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07354731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07137173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59376046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16966842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091184 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02631859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01969270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38196323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03305103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48341360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633826 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28950354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 506.55534973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04942705 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19963247 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.55342460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.61433061 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33601527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01457704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44407556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07577697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04762846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.15955679 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60045748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07201356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16588801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67502219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108894 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.54459578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009719 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05112918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 105 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.63177840 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,531.99826007 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11405419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08549653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03496830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21813399 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96353375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046638 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01375676 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02139751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11184418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025448 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03312472 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00260756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 390.88148790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34609319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02291440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03410690 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08036026 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301476 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053829 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,103.27358781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98940359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083471 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 106 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04420614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007971 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15819997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29095142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17595618 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43888947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01834897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256558 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91955163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.43669075 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02615811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40536809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01521061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 778.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03645386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01458342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03643254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14851548 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01678429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07690497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13114164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001542 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02115914 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36315995 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02862078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03304120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01424884 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 107 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07275290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.29737263 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547146 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02620497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05987701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02345604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20916930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05411465 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07158108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65711696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01853432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01377631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.38197938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63068324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08912768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440862 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40135906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03256779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53032753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.50037221 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 335.48429798 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04872859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08820830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027936 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06382012 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 450.00955237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06238992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02685503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39348255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859164 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46887102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.85427985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52911475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05360218 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10078483 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13026994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27204373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.43268414 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24191944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15770923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02869681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42595371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35948573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10671217 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58903624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03334299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30500954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62685146 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76541953 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,337.67295398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677862 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78299697 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.92554157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178075 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55568322 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02931914 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15916328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14934080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000159 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025113 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036329 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699750 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08406485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03527133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10296097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 110 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02363566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05496549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23367204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547113 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.47311657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02321488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.19060001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 466.45000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05653883 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02201674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54290642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01550814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15015318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02509137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12352412 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.42370472 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 299.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51630526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01307201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01017144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03592402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08289080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40275315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49352028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02279093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 111 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02191639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05632972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,138.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19461327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72172592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.38270355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05747453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84768005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034729 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06045501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11667919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25911325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23760281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62028462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55078413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04175951 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06215695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83137982 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 282.68551200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 355.41654819 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02696380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38373429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648858 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.69173557 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,033.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87953404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31988700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01989378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.02069703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.34597330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40357755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001203 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 112 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05669608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01451280 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004622 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38202458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47190681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63623527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03592052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41455821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17744219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48437924 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04379550 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30221550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50129748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02151872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01541990 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03263958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829811 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12698148 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14587784 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17113804 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82293726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91515151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62898321 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03126640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010069 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89638183 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 113 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08844739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.47693050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.19586573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.49443876 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03157345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33176889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52185600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07081029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01488751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09721379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59393146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078915 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25526612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35327133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01554409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02843124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06729731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01772864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04609464 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.15516619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84496277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 254.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60790979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88039677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05985388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125724 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02666477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09906528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01256910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39511793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67438947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96846023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795951 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81747660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95522839 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10603432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01986009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.03532998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30599656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006013 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07929387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37652255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76483755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000363 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010983 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360815 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721591 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981814 | busd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 115 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991030 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05933432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.36707286 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.82341880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.11902220 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094211 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06007031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02004199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.21000019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 213.62381065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28822228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27302674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07352974 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02043696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19790299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313506 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185061 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01462503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17190565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,649.14677182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02656418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50262252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81567602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859462 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22137543 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21054567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.73415517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.74428075 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.37496895 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 230.55609850 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01726675 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 116 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27298898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24058065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06644384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07257807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002163 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05234460 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71845523 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72519771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74340418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10067233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01628686 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02902776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771511 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 234.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.86456117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,522.25589450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.94996815 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000803 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243772 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24123405 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37103034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94102155 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.73847671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47714133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007696 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 117 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37275314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 505.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 690.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.42320316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33712553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01980000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96877695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03884881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030259 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964416 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 316.25553447 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05356281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053160 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75754478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87803381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46138128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13537380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88802905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.67411519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07503044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275231 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14530400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90514582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.31340470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809013 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,997.44523121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03003521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44926897 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.34581169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 269.03959969 | uni |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10590319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393129 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08232918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43508875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 924.71512869 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03083716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01415864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456338 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02851103 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.66649316 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193698 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53429300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66473126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07575807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09247347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10407773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241687 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07470501 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08437103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16732777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26699356 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01863776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08543379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42917025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02759715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 119 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00171749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437857 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010885 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08514084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14004087 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.16046467 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.41215730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.00169282 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83490595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04181622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03103935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36699855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03698935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02698453 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01463792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,360.44704000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13441941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21807867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08258450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 120 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.93157065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.64587791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04007452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06135729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67342613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99952501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13363474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11295095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09385406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44035234 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07882767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37961782 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.15179562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0053066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.90942097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32664731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05347074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0656892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06392628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49214799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75201752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24131233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03142671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02416453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53918038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78651619 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70097085 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.72030449 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 552.33360950 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02937075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325578 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08014483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02456736 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70340927 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.40210301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03316944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26902623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01423315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79707072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10661644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01335328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01819635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000345 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07840983 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11465150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08947522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66740601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05677800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39112619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408333 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 122 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21767330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02949570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02467915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80701197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14674010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515917 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53160430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32876206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03602032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16610184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05308528 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.59678254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03588376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36147368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57176986 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.53208581 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.64045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25737878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82100238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797028 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09502892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43250672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 759.87115800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.96876228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01359428 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.50187684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.87651983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01614000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96375700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77206234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72686331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94133093 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07742502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058523 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.08235546 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 123 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04118855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16498729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40743847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189406 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540888 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97599553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80945598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10795426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18968250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29950618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02990550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13101256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22376622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02446753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002226 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.87536627 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044031 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01510158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000616 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06438423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48302235 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44380879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.82183607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46871085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83443442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02827417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53176840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02215587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03841867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 246.12031885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20704254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18740265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01452360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11818445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.89241690 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 124 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.11415881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06286757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03517473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47392241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05717518 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38177878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.86140071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01381448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01577447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02250275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00006094 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310881 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95646268 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03699156 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.60585653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04307480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63138528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050768 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01548364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.85455116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03191493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24589201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 125 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04309527 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06019245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 516.71809737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01780567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21008383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04547104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36523081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69004150 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39104491 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.34759400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01069659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92172035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79800000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199474 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776513 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14827300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955448 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31535444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50918358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61244109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05817654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13516997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16382933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810293 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04723390 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 218.12689387 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.26286300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24469430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02402469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05340440 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12892908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328116 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26608123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02016431 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12121108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46835495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01758092 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11803984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88269875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75394674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17521112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464992 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 174.25000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01516983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54994326 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10537950 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02827368 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06272803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01557750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77126344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010258 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02860203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.17793858 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188817 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903205 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61542618 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005712 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06355162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722641 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722641 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278538 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408798 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02809194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01289414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09890759 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01632976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06352260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353375 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552946 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29,668.57396893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62963330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62184688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001493 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70580271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000219 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04371551 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42641474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01800000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01848869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07302112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02385947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93157261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05797349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09586566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.21246825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80862069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03368858 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42615902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 184.72170027 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21,905.10364323 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12346188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05375655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.59492189 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29482626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74836314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04065438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45334679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00165356 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000828 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170913 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294331 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070415 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02234519 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.87740576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.03233424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78419806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06463750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05591599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12194582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454721 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767032 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 129 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02164011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55618333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.25795721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92905076 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.66436936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14321823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.99302539 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.71031571 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 288.44980386 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00095903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12637268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03584211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67785105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91280874 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.01986252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06609943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92677977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51575802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.97939126 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04618932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20036182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12131610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317147 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091275 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04259184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05304047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.85665822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71530343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 130 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12601150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.90832061 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33558813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05183681 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06740697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05442408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01561792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01672553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23149099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031666 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.20772970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03084818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02724828 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.03435442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07794128 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54435028 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,420.20142857 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02406200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03647134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06539571 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 263.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46800742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39281539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002022 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07690440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.51111241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014022 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405020 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03841925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06839672 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07538975 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13647007 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51584648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13108843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03342723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02208465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.70967811 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.74535358 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29638698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70562506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27404448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08477665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415788 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560507 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15171338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.17629708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01419209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22319110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052577 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06764311 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24084784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78345762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05292353 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03206786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09001095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768295 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.03125172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55780829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17145630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48260290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02703909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03106661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16662194 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.81441694 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.20362987 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 277.07066100 | algo |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 361.22875137 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,357.67214815 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02089212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28033676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 218.30388840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68533262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13861303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14723075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43033520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022576 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02498090 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59789369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53594054 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04353261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04442718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 247.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05093559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 403.52164343 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44434023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21657436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 285.44014776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03530065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,895.65558321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88,326.32887569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003910 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 133 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03664507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12900661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41831139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102304 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.44000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040378 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04761294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29862797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03966310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.85196646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05030927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02101485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.70746888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51218380 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96711578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40394734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02295754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.58797258 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02311330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 206.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.95288786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.21482733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27019591 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30780640 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 134 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213622 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046713 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.79456564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08459305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25594851 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.81648931 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04726910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01620626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44465711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02934827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36121839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69488386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116052 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52684906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81554173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05052539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39971950 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600875 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.72746343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01291466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01396916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380654 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691779 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.73639188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01965419 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71575276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03424517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93337912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18934673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29357465 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.17995000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 135 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.84142050 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20032339 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01839493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,445.58976000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84407902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51899443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06668995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54527898 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 815.29230030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16025837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.48121324 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,228.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03879649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,257.33870800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11667001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67269849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03903219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06796687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52074243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01744800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17260064 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07182839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97500345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05128420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06806446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97478314 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 136 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,190.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27528047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 256.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.10261125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91852107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64919345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02433465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12345617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71712814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98408657 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03063368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75942130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01504306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022084 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16077434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87284320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.08743726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.62232568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49183000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21681359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 137 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12567419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75928939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01190200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38457757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46817085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03863836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02342891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39505281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08312287 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.41099169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19821417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74312018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.59922968 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961194 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01391035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03683072 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25813820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01913545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23657379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08725540 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47195803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04478492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05698682 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18151460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74474875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212033 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48033081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014579 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01247429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549154 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46150491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06664853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.73603727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.75700000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 939.96150009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01547807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02907865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18850197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.66000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95918425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04212574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67014342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11056127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05394997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19169780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823418 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04419610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02001590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09726729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01797721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76246299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01951367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09398877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28909232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002026 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05520137 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23145673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03594087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21736183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082916 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 139 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21297481 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01803003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52919228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04097978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004363 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593498 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01063308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84640727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45512678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17505241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26996176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.03895447 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01467917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02131857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45843277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.72964281 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.42332973 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 420.83520040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.95505158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10809967 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48258144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067697 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 140 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 660.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31248575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76223221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14721452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55530055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09111827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.01757151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11890053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.84384506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40333600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57514810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13914872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01774378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20070000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02717178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63905493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21899236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73051626 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97489331 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33732942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281559 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.89700343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06523899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,039.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04169474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29158113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10558499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05365823 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82932736 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 141 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01623253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99860059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 468.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14734732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61268709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42523215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03011429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18199538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09306809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26835580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 294.98525074 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267392 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.83183608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70290523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07225551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41305778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81054880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01842006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05534541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.38899838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03416567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.26039382 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54127920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56721822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68550450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12528998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15886042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06402776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01490570 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05589520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014753 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06837689 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26303378 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.38896537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01592271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08110605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.74935313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01148852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09904983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.02854587 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09786054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01668915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.03688603 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21067400 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,155.93804584 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02876332 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 218.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88053351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.72138334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25586933 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 143 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33179537 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44403963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72714214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02997102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01441770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03041844 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01599710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.35370629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11858980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18580248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29617232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14538496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10157426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41321674 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73678991 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02969046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02384298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471539 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.91628263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290079 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02407176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.61887362 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07616863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01726014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09935970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158069 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27245672 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03636856 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04314213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40161114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39822937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 253.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.21691565 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.78929811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05996124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 245.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21056711 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.94447440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50,001.22797620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850041 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915881 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02335942 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01628271 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.80160516 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06865215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05163236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03198868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000287 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243234 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05944303 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14902661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46094897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.45964293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35797354 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58722703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35867202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57198840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06263471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13220428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72648557 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.11382306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.26044046 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.87625024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62236851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007973 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07881789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108196 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14436771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005390 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 228.61523110 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000710 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085612 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07060113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80824129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.75632000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01641996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09259944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.37734936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034703 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07550956 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26704130 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51127884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17590077 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893702 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 146 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03298561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02455460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005710 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119016 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872443 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073925 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.04140896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006928 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090247 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86173877 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61152570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12254528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15400000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35580810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07262566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10407118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 751.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01736950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16056857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02959983 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068979 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.71692723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86908573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111312 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37979958 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90614931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12209282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81022763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03732157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05394652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90902408 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26885996 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.31406272 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,976.54484425 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,391.03585300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06162739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.60568102 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.38376207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03354811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01469612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02863784 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01871354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057914 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05082744 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03877524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450867 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.34309083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01720277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20713750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,162.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.21700069 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12464369 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,027.44922963 | doge |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 148 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04745111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01335268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11065846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09159178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50105337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17881062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02698358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37103036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02439149 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84254792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02340896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087391 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65821282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 272.33748633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 408.62484922 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02347681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69119268 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.05273285 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07793684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72509394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95530032 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 149 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07918748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02671061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20425008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13046691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35388632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.94455947 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01324379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08524560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15219941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17839754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85660628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57824221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.47309511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03658387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.98126839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26965674 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48260362 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11791643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03495911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.93386131 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17690172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15174819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 150 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 255.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05717641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06593726 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45102953 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62289472 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.54170500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01459534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13197090 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20139373 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40810372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01199749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13246229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97411250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59693586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71030553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09276895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 198.18725517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15803735 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.88117300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29418038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52615655 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02351139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01473925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13795241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63290843 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,190.06442439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23385580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051614 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 151 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06450346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45348708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14454222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025469 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14414108 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38297330 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36095300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.85564918 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.04869922 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02476195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09006359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67648639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78951105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04840612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73248672 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.75000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22648421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08548457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02648696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38004034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39062729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42485258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50313574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132751 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 152 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73594573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11358443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66398019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55951155 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04502244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65933336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.31000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01876103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 318.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96454675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009038 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44700535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06537111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81372384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,350.17421298 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44341972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.76623756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11005540 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27412828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98652807 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94095265 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17872854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019727 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45163505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 825.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02867155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34015284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02908853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.31353881 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01391825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58944258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681518 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01518738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19398496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56206357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.94795529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.38594483 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05963632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01585735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15384368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12249798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075408 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05168258 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18112139 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13539110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.56573079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02795844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02985024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50334487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.19371506 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 306.26000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 354.40114393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32025514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281189 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30306153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39225683 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03465848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25100603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,093.20264868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02078328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04840235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092928 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 154 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53174296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35028461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03624075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30873522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14059939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57157295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02698076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042224 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18763935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07192782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31522283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 223.41332600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336082 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25005377 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08635275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16806859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04731801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06613785 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94487286 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32094387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00656736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.68593800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03205429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49181585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915422 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 155 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.00721925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03861454 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07789612 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09622067 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90156589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37066000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384638 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26674728 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004616 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055190 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126093 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16390548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14472460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43900395 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,945.87421073 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68242016 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04767440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55404458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20964073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02231635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22773409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.53848982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.79205086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 502.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04073584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04436957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65846861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74860441 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 423.01184433 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61821911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.28508455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04047427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73762523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07481149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48300474 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.73924791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47478729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04299791 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03700177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01333523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.26766233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09391454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47970507 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72956518 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00171107 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44561812 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06622784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.84540369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09246596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04058214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08040490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76682728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62101700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002189 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384747 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06880405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02869576 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02146278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04585236 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84607539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23757190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02575819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 157 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17661692 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01705238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06837854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05133998 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.14090944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.89821428 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62693358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01334380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32195703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08874263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07986452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13097004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.09891842 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27821764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05983896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02201577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93949514 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26134526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04259184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01344863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 463.74607595 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24417400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10915638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33778395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074493 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.73101944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95929965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,116.70966269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02283667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.4564027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307220 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03183222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30614735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09355919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01328382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.95000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44201058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02478100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12570547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10509272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11800872 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04870622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02202912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26001774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,048.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03155478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44935221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93607022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05211133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43849670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,659.88573359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44854748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07813698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14754654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41410517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350392 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434537 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33024943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 640.74750500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99934132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.69353999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004131 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084699 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550543 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 159 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44721145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743795 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,342.61425724 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03562667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91785453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000151 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000532 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38996681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31272454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.58941476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407268 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.19431039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.27343757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.77395365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01605023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02509309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05763014 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01995253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83723465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000273 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02172691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463549 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05161815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48744320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04571656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06125048 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22080350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662264 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90697816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26804681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17113271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723252 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13933198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49256776 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02777951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000199 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001561 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735093 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20871596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58984663 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02687139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23345372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02139693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13737701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09070444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94349365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10697051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02066509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.81514477 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26728528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06492421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63853923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841468 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02660731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.99511809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013923 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 161 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02892124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57648000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05947361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.87886264 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10930201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,509.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12520753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01379443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24491094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921169 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.28949885 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02928251 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00935170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.59160651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00324589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.39474498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012950 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43804634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23910244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01871589 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 526.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433225 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.41397938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067224 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 162 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08134608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38206219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.50441350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39368632 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16858686 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11922495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05074677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 409.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,096.22954296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18,071.76428373 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66623311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24766840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10276627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02281395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08209794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41020407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694170 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,396.98500979 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.44702436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13145373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 434.53732046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.52000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.41214310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.16623196 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596799 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50563416 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669743 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08112429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21818317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17961447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09639305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 163 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.68643980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29663006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02306431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938353 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13960849 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02440839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 559.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04715930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007722 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04361192 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60671695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01449004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09072711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501058 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91579806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40039655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.19965197 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 536.92569613 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20864867 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03683565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.19423608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.10729269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04747410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01242929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,234.63687151 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05316369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80292228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 164 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15615523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87545676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655231 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 800.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03005079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08636520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333588 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08553115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02823033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23242467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.37064265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01729282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02436592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03229017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20733479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05710069 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17940050 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05077582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17079844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,250.50357561 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23789369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72232343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,057.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01244393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20743338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 292.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10956193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69859617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08101293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57207834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.77370941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01693304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57919206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09075873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42745068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01189905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 259.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02448537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01602545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012475 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440676 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.00877022 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02541380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03861225 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.41384542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03198734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93479242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01587094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01463928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38906678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.47486048 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028011 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02755335 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 166 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53660532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,790.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01043521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19012313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.09972965 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.22585443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35441521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54745210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05487273 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36888735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.83544901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,088.52925616 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29164118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26296665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 405.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33504499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 800.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,800.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,906.73444169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19475781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72743482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.43571100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12836356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.78781124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04628988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12459713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01626214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00194360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02660781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.55861070 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.03000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 167 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.63207628 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 274.63503173 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01443934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68780785 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.82133470 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29,106.97351300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04548000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10708052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36969082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58228722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003702 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09647893 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46514420 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02209648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01861360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04278994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37067908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.39860031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08731992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93114290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15522872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81100000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20371763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18794480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06020716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55362843 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 168 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01642305 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337215 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535418 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49725132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663562 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.87281653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002124 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64457934 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.79063572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02847379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69184932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.32184604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14144135 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51872955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02206786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07879980 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09970336 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48195802 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04114803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093414 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03561212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16694242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02063836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129921 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34980723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125753 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23078676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36921421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02721618 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22661157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25832531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01667714 | ltc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 169 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16363339 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25265260 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31227536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032437 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28973246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39404773 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58607207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21702213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95231636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18273597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99996055 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076265 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03646089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46937756 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50150487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.20562280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68789570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01905848 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44624075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05676886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31063628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03839340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11787452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51874650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04435196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09546784 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46845934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.99628696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93543890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33896281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40820328 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 170 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83707656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04885631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01868463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.08122772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10215376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91306865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419890 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01787942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53613668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637840 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34903129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30688227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02795433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06533509 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56690904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49998609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057891 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.79621232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03078790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06987355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06690871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01507780 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37609163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.89877523 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03212560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253760 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34226074 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12598542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80723182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14138548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01918283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06062119 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69792918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.43800973 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 171 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14610572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10812325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03125796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01804684 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.47407776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,666.84434440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01279173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67477297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04785821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66085484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81765402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01699447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20711211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003988 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08091139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03812535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48418706 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01471713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60785347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061622 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63486981 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038949 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73878778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06674303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105181 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39821912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50314111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66518571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01269651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06213540 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76922232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06654572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41687893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24011654 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.08892235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.50915687 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05917250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11439067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05958396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17235417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029661 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926592 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31409636 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.33689201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07241400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08936090 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11785776 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05509589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10337418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201209 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385620 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09750989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95479539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.96613477 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.51062891 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 173 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66051744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395373 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395373 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186125 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31724948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02977800 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847521 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.93263233 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 315.45579979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10707650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03383827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02102306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.47741255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44535743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62945671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07439911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13820676 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10869033 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74333662 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01373539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02075838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03149334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.98196907 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02585137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641880 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26988952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05764660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069682 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 174 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41454808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37506963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260804 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04353003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54143677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04403793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18342053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04835385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07868663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14077615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01293027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 257.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556344 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.46058444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08118766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08763012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14250182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02182475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12318233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83684787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109302 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 175 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459826 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72210130 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09576258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0004731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058159 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07641326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74202233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91024297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04980895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41314679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33758837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022032 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056465 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01656522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87503289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 305.00285894 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14129458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01327711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96557857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03847043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16570157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554016 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02631320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11894457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248471 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529493 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28916580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,944.13528079 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34919851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,001.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02075488 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15125107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046585 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55747759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01476479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20948462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.34880124 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04205623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57638691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172472 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333584 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42339248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01839236 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 426.62450659 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73770494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02384877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02231874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344790 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778224 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02566908 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.11681467 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.97666016 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,132.50283126 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13633220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74139400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90276479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12226513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968142 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 177 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02642343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41743768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03985064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05253607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03419707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33480770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01618115 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10116099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61601947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96045459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94391058 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.33899468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.67254147 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.56059686 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202726 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815095 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 178 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004858 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23931989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93393683 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33487379 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01318376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78861887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61547228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16661381 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16682330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01913231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02411079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01044711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,593.36023325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16257634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955737 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 975.99832249 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82307989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.96740000 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 179 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.15771590 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01982624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06213995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82123688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,090.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.95640537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81178378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.61990585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38896400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 273.22404372 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20187585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35348800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.40984354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21179622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04420495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.79815644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28926387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01385516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 236.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 402.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18473948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03357311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01156739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596202 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836659 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,402.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04747821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09080332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76689139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02944246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21757210 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03921015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02404520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07812500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.51529791 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98683241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 711.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12660114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19626870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52884776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05116940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05227705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88419023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05241293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02770280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08455018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26577351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05484682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04223336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01338669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,010.55580873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01788331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09330884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 656.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62405738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13298459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.36459791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01433690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59868654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05957536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04659856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01909096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004932 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024489 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026716 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.59027129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12134117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040748 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06363840 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 182 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13044439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05929373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41662061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49194797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12734936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.64871146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28330947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45307476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06981378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25432014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03185986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080474 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121753 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47316679 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.79803388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03476310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074664 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07690835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07147544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37909953 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 179.76342777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07634025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73679888 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661096 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23722182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.66770875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,827.96411604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08232048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14507287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06733072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55538819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42042090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50712568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05962285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02028067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02424196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83908123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77154170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.15220521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01930450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.43876108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03604653 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45758238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022837 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.94466695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59956169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50361499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08495042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.18879091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.53293603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006571 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558780 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02642226 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09958660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02043193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29514971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03696741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.48915220 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21358248 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28266913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 181.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 264.50784345 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.51950649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157146 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,950.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04856046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214285 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08312688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71368948 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.96225421 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18214884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60269176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22528806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.29159956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.79502824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.76172895 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10070565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01148014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078197 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723161 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 185 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153337 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55134075 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.42007939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03699240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271079 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01717845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01652241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02064666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02542505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54053100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01563313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05095580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002063 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006721 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.30444828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263797 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06801808 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001066 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15343334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44303756 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05478740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.65564538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37057923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02141366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08893759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.38626322 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489739 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 186 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08057981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47723773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27594574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 511.80005000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02301633 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01148610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02420400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78180365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14850813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02379522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04246657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,462.57129109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.81994891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03549962 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26722517 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03169032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.73284143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35478459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36955742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90983255 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17478975 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14790215 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54810335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56893536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01739023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35801828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01309304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 506.96694458 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90482622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28085188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01080796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75596168 | bat |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 187 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01583895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068728 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59064773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771325 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.04079818 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02643919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52394927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35501077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01171301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03427451 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06358354 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.69246600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.34165971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01147772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17928617 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04354105 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12309717 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.74309890 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01189920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33824000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.72006879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01871541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03478067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34612150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110584 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05988792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87767421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.86016200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01528316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06637053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45891043 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.12076070 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.95803184 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05298647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001400 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 188.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.49568050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.62233062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17914391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02256571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03033802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02141415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63138170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01352445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.67730438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357251 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75856050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23002039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98702152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08407381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98501123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09507378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92006095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 216.36126693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 521.51238592 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 809.48232231 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,358.39397700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.99354425 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36355008 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18027864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42752309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021602 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098039 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113693 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03681502 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04941768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01338592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18705537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322696 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08140847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56412124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02227288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000351 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81459480 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03554606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38830000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007234 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388190 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08013605 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99366192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21142210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86145921 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.39200257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01327297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,655.99656791 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03604331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45750860 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01684750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00098878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051652 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45906939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000118 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001222 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414211 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 190 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 194.04927709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74156670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 280,464.30007013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06738540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.18426890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.75416449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 231.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 174.67679858 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10619440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.50699217 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03104124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03077301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 379.16979646 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23390560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007079 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01559842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49660809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 991.54766500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02267538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17192496 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 191 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21379097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329174 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04083588 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389420 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01171579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01388540 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02988331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317234 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61060400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51083400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04390717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01332623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25478284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12987378 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03969580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49125129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01972396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01652469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.38086249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372203 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37247007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41743518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02339732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60796556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.94496765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63663946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06657493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80817460 | ltc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 192 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31804369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03048973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22198453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64867799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82550635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06898641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01252193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740641 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752617 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.98505076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.60973125 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01922326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02338184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68232396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060185 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90964955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265321 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01761536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.62577600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,002.34395800 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15419650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01864680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60289792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98867434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90021597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19539569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 193 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | (0.00495272) | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45473284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13172958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697961 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956860 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03017295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01318847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.96047682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07233315 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16583026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98363048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.33125035 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.25055775 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514543 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.75374941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73650431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40662628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17937171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01943997 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89361152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20521525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25594344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26357923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57893534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184019 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863124 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 946.02641310 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01860808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.88652384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 194 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01744956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117266 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84749212 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71919452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16549156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61905475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88884930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234973 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88830782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21253609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75403351 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.52367627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01483509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15271358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24060932 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11904684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07376130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08345907 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01480217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51996432 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09332047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298342 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.05124578 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02113899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08074744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05421829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19485283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60549819 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.64863626 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07619621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88962650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64508491 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37360824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03713266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20905098 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 195 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24299865 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53317322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95655600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02156792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11631147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18823399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26629234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47467508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019784 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437851 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760875 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08673945 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08875538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19980184 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53608277 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05572063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02401301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09778264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08899197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35881306 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09292002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.52000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 196 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35077396 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74031498 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53344227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02579076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13004140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46943687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 673.40067340 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01738754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85020966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.98134226 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37393671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15425814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90148391 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53699388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05668827 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08141537 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01243195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 490.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48638130 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55388861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06587946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57201641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 346.62045061 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 563.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32729891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03741461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046026 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494120 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04496523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06190976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500158 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02086322 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12496692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10497534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65457840 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23414468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28752300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03280364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01617533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00282630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24713256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01699740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86441942 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.77544448 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,214.25344116 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000398 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19691843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16267116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 290.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23810727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750470 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 198 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03801297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12189726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02745816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01466969 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04695128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85197046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65882791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02103043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002323 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012106 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59414261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08042701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.96292992 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.26409945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02329134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22256841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80235288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.58274330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 392.48100014 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12533446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.71772330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08331196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094321 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32213404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001489 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98011462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01177908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067225 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56551612 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88717000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,361.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10080861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01549200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001016 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66863344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.43631176 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17693365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23054667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01742098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63911364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08866391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08363564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38604269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60960458 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.89896621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18,000.93070560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.64574858 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03805692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.04000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02670891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17433000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.86700000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01017417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05550000 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 200 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11697546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72673998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01152516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64081097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24198736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01585213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81287965 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08879475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71402298 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01711980 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01896349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23032496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99892647 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37320261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02699032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01767942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14144896 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63988140 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72450275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90632618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.25573497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01854528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363490 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 201 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.50713959 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05207308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67387246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05908090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02523873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527195 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01807789 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03270626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.80891360 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02307469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025501 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29,703.45572394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02042570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27061457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99924354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28848149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055366 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57734829 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01870414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07050180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013576 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12236221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20344815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.01010346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00796091 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.82522972 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55668554 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04687161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48859939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01430874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.66004415 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 650.43582684 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01562855 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 202 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.58804581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.32531600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02287803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07786851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51834884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794023 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811938 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881646 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04042230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05903662 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16523786 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17683486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59594426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.85564100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19684450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.52822878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216821 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033114 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10285887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45728555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09440392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47382056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99060092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053451 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14650995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18198356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 203 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04486234 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,522.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36253936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19688108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03448631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.28162355 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12802103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.76000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65787336 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.87835249 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.20332050 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.33745306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.04183584 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10629247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29179357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04210578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09279886 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78781266 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85179792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.60395363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.34866197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02331892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60506072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003483 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440340 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17824912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57990420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.94439961 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24900000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98600000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53207123 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01504992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71966421 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 204 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57554545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24389282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34100703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473532 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30304846 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09871996 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01298225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79129618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22092737 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 573.72456469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71511463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094284 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.12729562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03448035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60009891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50807379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000400 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008361 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24118293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01752686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,173.37841568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22202988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08768640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37981831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58324358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46516539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45887344 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.14292962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.74713525 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 498.70868756 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 205 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.61917306 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01145452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001568 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032537 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178868 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10791258 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10791258 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15550142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07384633 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09208144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14467470 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.24838726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 863.55785838 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84513691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.23209772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 519.07334159 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43744225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96609519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02579813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01993880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72740678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002285 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286485 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.75709437 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03711556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18060442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,108.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04702553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84462946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04979407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11371586 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30704846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15376242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25615712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96701120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01714099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06681636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003537 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06408640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13457438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185432 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03550554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06375696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01680538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,808.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06345772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.45121159 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17651177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27037348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.63371756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10137002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 187.14010399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00865200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98397477 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.08035740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27566024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01465018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03078171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594225 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.29147024 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.23913866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.31000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 207 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77350089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,197.26190514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07819580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.85780590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74466873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47593305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.68198071 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.58833806 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.29158173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02422529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91304822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94946260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03370779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67145742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47955106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.57485502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27255256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159657 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22661606 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31437010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,974.64889284 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02165640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26908123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01244362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77853588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930513 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77320521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.51449883 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07145759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751132 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 208 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01606458 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04533878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21082645 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18130550 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36944946 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.85451796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04506286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02586744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83281989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01609208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000381 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694930 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936206 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01793686 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02199149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02328329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03012455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01262634 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01519418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46447740 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03647175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63695664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01673372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06936806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01986225 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 209 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067154 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44763406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194044 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46757488 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485467 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93561856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22351529 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965583 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01981059 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07278796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222868 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15007543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40480831 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.31139420 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86045131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61280942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57970324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22451843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05614857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94849031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89427534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61220968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99784691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13173535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02185745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019635 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01861458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08326441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04532854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02155134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01330921 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76119363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43344273 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94009254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03059127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00355285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93592701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03483677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03688088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35081309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02934341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.15561696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14715972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04094969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02145405 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02795220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09767247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.91211396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08149934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04196910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01176282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03195768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13415508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.12990430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 327.59370646 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.35250399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10881621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04611634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 837.89436619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05727568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904410 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 211 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27819688 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76934172 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13895797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04958149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63719731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000916 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 900.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86586795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04498087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01880086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01251740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01381095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01675060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55963876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.63378912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627117 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28,085.25108975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029122 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053003 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31215009 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01296858 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08927960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01237912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88642507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03716830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01816807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55477219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01881231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13303295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08290012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183538 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02004849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25161444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13504591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01692914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556458 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816018 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000787 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01583145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522515 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02340732 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01044043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01847532 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.11364401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.41809000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17609853 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02035479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534231 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39718956 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.50217004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.09727889 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,171.88306561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60385206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0666416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.16389349 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97409162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32380456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32597926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01540013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.34775767 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04948139 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07654923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08059637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01042842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.86424004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 355.86359423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 403.45072912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02332017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46635412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07869437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18685547 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89574144 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13657051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07280000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58930527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93711176 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10455163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01742161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86786024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.18703553 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 214 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14411010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20111121 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01579903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11924193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04132667 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03608507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21662756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286800 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.87452355 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077426 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460767 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11611623 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003733 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19010942 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022355 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67363830 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.57169165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.20923800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.99450061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.84156035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.55448718 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26982000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01490017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01617470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03368179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04602080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963623 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 215 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19620837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75066083 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.19261707 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17,885.18843088 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07060913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14750309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11169349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07800000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49786793 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23358801 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.48076900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.73533245 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.52692354 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02300054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02025361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18310535 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01291680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11830745 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.07513595 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16411159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.23581139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14290000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45525604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000377 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003748 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031194 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031747 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071959 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07908519 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08003277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96697207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12587391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14879743 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92500000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.10943508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04409813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,120.30214286 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03266712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63569564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02340412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885175 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.99094653 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02765898 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.26592698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647999 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35082246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63739068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26115794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09919674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39842470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.51480535 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,994.27747253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01764825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09824877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 270.36594417 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12491489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19104340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03184214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004745 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09084050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89501096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23649130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03512490 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13790992 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24297560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01453615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98062329 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.18641084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15961888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96008894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978540 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02798149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16602069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.54281670 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03735233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68614907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03246273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01358975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04551459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84121974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,254.68197242 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31912027 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746338 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10331166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 405.27172286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.14000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10741289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03007732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50471257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68935933 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80373556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34043202 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81433313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.40342258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 184.36578171 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054960 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53077507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90944691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130650 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09726899 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96643513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02906185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05135262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10711389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872754 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 219 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34848600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83854302 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.52724307 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97004774 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00190400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22917587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43511412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75299664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106265 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690864 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05907583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08421361 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000207 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084798 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01861671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08949138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02589844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000239 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02901466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000206 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03651882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04965789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14690964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30564568 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82044228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249285 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25659164 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.46000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 220 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01899715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02961265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25083680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01570920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03472976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33728752 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.25912399 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06659665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01245300 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70568404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04890124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02283006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15931176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18501963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04890529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88384077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80416224 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.88501700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45315124 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61869363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02441108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93253854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05028921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18671900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01511845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09375839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40776337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09407474 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34876269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36868080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07002188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01402945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02016510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30362809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81264456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50191542 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74849336 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57076689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67704512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.47073600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35357199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04800548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055130 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05318175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10020883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01156909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04394418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01863461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19271094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02353835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27574463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008472 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310464 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 222 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016771 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01729224 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14449676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91518759 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93352679 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09412113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007424 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01507449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248587 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02107819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01185222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03622939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46508837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 351.55224417 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.82427858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01457288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09131151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.22463800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06479129 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90973382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42132100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03398469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01063596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24082793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.31922275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05109081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047466 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03803831 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23193858 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28944702 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56390832 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13870247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.58568863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14317444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95558075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08161436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11808155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02430675 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 223 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22570329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.21954864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02181728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 737.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.01521296 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19515757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756616 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07590731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90818467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44876802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,281.26229309 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99640284 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83946712 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13932261 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22971464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02253075 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93734257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02098130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01598410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37148484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24656020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83350954 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231823 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36839848 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94040886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22507386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.37008758 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02742763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441681 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 224 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01008265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07573521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21325806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01261631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38060791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02844608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.07108596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819139 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65480506 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74635816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.07447700 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 516.95513399 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32953622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035051 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.64424246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68432807 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15268816 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21140184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.67072000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18037591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09842725 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98445523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84055262 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.94978118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05974324 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50855328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21410614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23311632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 576.65415783 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08251936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43987987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48922668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83350873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31795569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.86311047 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11505000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01334965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.89710072 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11108042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,266.26928471 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12784112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01529584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16335374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34843848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009946 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12989084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80929714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01869857 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59637511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27324083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.92308384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18595065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029915 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15872832 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 226 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27570478 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70012852 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04674377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68174441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05502038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19767226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26963876 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.96351747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50219367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02380435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09831762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76471779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07753268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02825283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34935041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07993685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.89404805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.06218157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03774289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65811600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10514535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01974377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.69000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 227 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.17599946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04259577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08590584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39476710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01182615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16378684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06409493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95167764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.63189539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.97459000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51915604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03914738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15169311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.02932560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05386401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49496657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18689834 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,444.68301600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47197145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55402217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 236.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03814370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.66735113 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79316424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 778.54887953 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037166 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70593098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114863 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 228 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02621555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14715094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01961447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25758370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04529640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74579370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79212835 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11803471 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804446 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30788579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55615811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11589733 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04616000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46692863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,264.51740684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03188292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02204274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39561804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02180058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 353.06343742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,936.42969960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.57156367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01171210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346771 | busd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 229 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501065 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886163 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.18192019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14140425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73029171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.36015964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41024210 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02828170 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13703851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01889920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02819317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18111978 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52336108 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02808932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21176214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004146 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99207275 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.69656486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09654291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31434908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01766325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02099480 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03891920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12288274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08290953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 406.67987800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005269 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08669731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859034 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960136 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 230 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.21000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01712067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24406606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01559075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06335460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11580000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51734154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292601 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03676276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02808983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02238430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48881226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03115033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11272455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18,467.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14278482 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 231 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85183671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38482558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.06766076 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 549.05865174 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07143220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02526279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 463.28333333 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.27044563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.35397823 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43122689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01749771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493094 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01978470 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45757906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62592743 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58794643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79797785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01446914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01803642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05671989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.05062831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52220850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53368522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01899551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02300000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838991 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36575601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03550168 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32694796 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.12428480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 524.55927929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96510931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.40245869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.47357386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41,499.97169241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02285566 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01042744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00956572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35909873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35404440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042265 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256189 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534303 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07484275 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18767107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114503 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28252427 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31707404 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85239650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32204934 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52159471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548625 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007713 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27620580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 233 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067801 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824588 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40297759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09390258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14849809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51194375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004119 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245481 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02113711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,043.51519201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254124 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,085.01502655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074222 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04452274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01650931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03375146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02077819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000875 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193768 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473739 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17864747 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30373500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05512624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26043110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00275932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94476320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01528958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02998447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01720877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24262168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300745 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31657351 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90389609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02018540 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01691984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17475861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04605730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05895645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20970459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00075654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.62657044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01267521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16987365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.98322698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01564105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.41597667 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07443730 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18285701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.38878675 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,426.61014002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22991566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62322760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01134932 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 235 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03771522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.57103364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86095256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158017 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02086736 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05293512 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54325614 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.62241807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04005551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77773146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60001541 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01533317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95854775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07648107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11074576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01362015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03704185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442543 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03772243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.07178981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23476712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73764938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04680590 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02859439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01216745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331604 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23525517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13063936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961361 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04169569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72327287 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01848220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58727558 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56198899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02382000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61789678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02312852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85289418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.54009572 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 481.82302197 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09136979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09525547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,446.17271400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03371356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01590074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.65017253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352147 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02100029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52865769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208480 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02819280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63182766 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.79575682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99630885 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 179.27201900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01390670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03715556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29783592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27360563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.69430489 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 355.27970614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016301 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03345735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 317.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732375 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03216503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91831113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42984406 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 866.22969700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04069504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01287695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89074794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 396.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03194345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31130138 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89994222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01248621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08474800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01487497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06697494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39129534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08070256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,509.31765293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.72285644 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 683.28051426 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41,491.95304196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.20122591 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 239.46360200 | algo |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 238 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01702053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04982111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01687274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003282 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406852 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13466071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07769534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83318566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363940 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03877299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03719996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 176.80204584 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037675 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540969 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.83846994 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000193 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26440001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56430894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88464728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70700000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31142685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,150.65159100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13570594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26954403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08431084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03685870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33984913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 216.91973970 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57942528 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.95344828 | bat |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000243 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17,940.36000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07139611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02106657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56407187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01718331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28153747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80437203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01304681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24919884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064481 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05058955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02626070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02945984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33610188 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 243.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.31517183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49997053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02866619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.19744823 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93965312 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09098226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07678982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 240 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01330039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04841422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 523.22090800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 270.41311296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10427234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12340900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,973.79256278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.66642389 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02195538 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01510000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07036960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99898892 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57956212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45098312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493176 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12582302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.16157300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54839941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.79890561 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02295733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34132394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 241 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01627700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.02896290 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36897961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10006250 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12282222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02513137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09575403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05416647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.77552752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03756914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02162156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.62027806 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01221258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34484640 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256882 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94658414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02710359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20220227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06244012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58412623 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.20306311 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 637.34863000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 851.78875639 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02481022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65364877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01577606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02387051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43053729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 304.63834630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74484000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.20945524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.64698600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01699570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03604803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.81679593 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05710641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83943835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 350.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02656785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37394005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61379534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08255792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.16461629 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09208365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21408725 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 251.78275237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44180852 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61572280 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.97490888 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01960692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77226990 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.02235131 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.93323496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46885595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082623 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00963068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39963086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32380374 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41600231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09909915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04989551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048658 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21733534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01181521 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01687822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02835981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347807 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77423969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02145165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44791396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02682262 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05195924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64206844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08106123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65242174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27664738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85661814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171671 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25136383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88299336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01402968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01451599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83156043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030659 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.84405475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52208694 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20379068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02954674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75677684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40503511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02848372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009941 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078717 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081488 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283361 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664558 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01686666 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15607068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 242.66644663 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06299896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91227359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85853407 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65197080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59740030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30106684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471968 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30767279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02242016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03329058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880680 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01879346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11932520 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12881500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42384966 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.09514129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.10978403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 256.49628132 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16456731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07669775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07052391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 680.27210884 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 511.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31040045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37990118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215819 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575763 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12181397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 316.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527872 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05225634 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 246 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03290223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42660863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02780413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01534689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67307836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02338614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006623 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21911910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14816516 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000401 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001742 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.72869903 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96987691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.93172124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02331124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43973618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257045 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71303817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09621575 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66579778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00444436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02210479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11315475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01555619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17503237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03711358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000438 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000975 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030648 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624802 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77903633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12600284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.35000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 247 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42860319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01508987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01567890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74444425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.81859185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02658596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.64253500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05872156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,173.26148800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10264345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78358647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214711 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 735.29411765 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01674664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07064857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84386126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02051791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01840479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16607473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.85801400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77324548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02163655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,500.86000628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.62854933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01237926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61621008 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22005889 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.20436242 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.06150649 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,081.73493775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120,000.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.04032423 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 248 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.03591682 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34552234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07593638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67553735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08850018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01182364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.65251410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45906845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24914200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02145828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02419952 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24326285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12958096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14690282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033425 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314087 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35903162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14188340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84083528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01603552 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14539043 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08581026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353835 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01428103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.18925992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02147582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01611513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69904109 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 249 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57674885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02946441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13656126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95424000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04395556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13947331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.26749082 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.65588780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 888.56189733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07111811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26219586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.14662784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37081457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40779873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02107300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01459186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08464909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15072960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68473691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181649 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13874798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.92951136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01743646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03292692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08745105 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39089009 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98210690 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,088.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01694555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03613633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05431202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88263503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.44563173 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475406 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 250 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387745 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67739006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00649811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03785789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891821 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62300101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.82653108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.31340693 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02519610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45584753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008373 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89257806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 220.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14972694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17124492 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56853986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63941940 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05964000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03378952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04939260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06221607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50975864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21270625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11831376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04014183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 336.92722372 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68646496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75465543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06602191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04967712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25470936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 251 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15826394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01261965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000110 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107015 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00319793 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13998989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01204143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004382 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.51040491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01592027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.55553029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02414276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04010131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 244.49877751 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01303803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03115329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21614532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39515200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939693 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02930903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61556057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14136972 | eth |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 252 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14170524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53258415 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03182193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93661294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01649928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000264 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.78005489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.81959625 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13042359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35092619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229866 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 526.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03493006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33917777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063297 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451659 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97016744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06804940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00157108 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 774.44824190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67483932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83366855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54319908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06362271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03058227 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01182140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33089333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59550821 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22887367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.07940523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,761.50413989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076743 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38085752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22833996 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12899303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01769690 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01858710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02189774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32003314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,663.89351082 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96324891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57541189 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 686.42841986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02441359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36792997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82439035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02851113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13819978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59167150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.57871518 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02134539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891771 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 174.33700891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32787695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49457651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01668833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26463972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 254 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046992 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80344745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91288438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.59156230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12428958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.95733288 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 241.25859436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033990 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48859226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003964 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.94609252 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.41023865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01980092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03491784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30997599 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,129.83210022 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37037037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45162992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03821112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02762629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203051 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11042236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17350040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18401378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01348644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41708303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,472.27556111 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42856236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45215291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02556459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02320371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000592 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009897 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728424 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16526136 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98527796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39218785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15656370 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41860241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04112794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.78237600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150,186.33430383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35,958.39219800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56400024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58127788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.54223298 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05428556 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266639 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918385 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33263019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83348525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004910 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04350292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30472702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02106810 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66233513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06564888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.20001360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06091862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.25572740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06301900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13661440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90294324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11190691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500609 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56733497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07639865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 268.52962522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58935233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.29596700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19146847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.20361248 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03085754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01517099 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23425473 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95417315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 282.08744711 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05421930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.49673871 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02247796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.72570444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01519601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32783722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03021554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50195145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 257 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 259.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57122546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01749693 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05636073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28101127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01835033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03878328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.97714800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09953592 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28944633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05361586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71593081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236920 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04080780 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32799800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.64646342 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28972141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06132937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38810032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 925.52157425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46393440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96130945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58948049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78427137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 258 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23082905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23999495 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68022687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15810351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94817908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640512 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08252684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57412800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17283928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02141029 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24516037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01709379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03791966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132177 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02079250 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52376556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01485690 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318203 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198900 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24158478 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08669740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02287217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24162188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03116268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05518718 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05539270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02699152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06600396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22670989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614816 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74730771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01536974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 259 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42080143 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02455251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03171917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07088255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 258.05647749 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 317.85234978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44767898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34522452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15539473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03393792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01938571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05032680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20801859 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 260 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.49885317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12717567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00012453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02969898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 476.13720116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.34600887 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,343.44928200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94897120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18841755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49554953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48819432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08357064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32525379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23157352 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.70466976 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,974.13878196 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03958340 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916121 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08246968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.88704599 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 273.62222200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 320.91627706 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05877215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31068683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02437638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707999 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08705272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10071826 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17974711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24666164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08465029 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009904 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,613.92892859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15572118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036149 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32825540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097886 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847904 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21693658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18178539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290443 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32953374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09628129 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02923423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.57451070 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65224372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29829974 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90320957 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67727273 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.43337844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14594378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237896 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.26628413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275021 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974865 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 262 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18009600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03481538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03769597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44281693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,291.46747566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19890393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000946 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17193235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01757564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02570063 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01868929 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47618955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01504152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01136801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020044 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04604498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02186275 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40774293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15353021 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 473.81275900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01395588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15399976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23107007 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.22156410 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.63333941 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57847582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712728 | paxg |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 263 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03129876 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32847699 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.30270114 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 264.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01895288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86314613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02794598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14166184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02066155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02329362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25188175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.92757540 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.89410406 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.07106437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10542099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88551876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,705.08895175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87943027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.16097724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02280144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032132 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05201857 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31817302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01968693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02195073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001644 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056265 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12606071 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003064 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 681.20173785 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30956002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012981 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23757361 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 926.69000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03919921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65870756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22091788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02600942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.39271845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95347314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87308273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08391760 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.59874440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.10058813 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.84946744 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12621694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67145549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01151395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09710740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24701986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.99860441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07663709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01401434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09874348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.87682419 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01832735 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07107719 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 234.83095630 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 313.86365830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15798041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07420513 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01145309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01724078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20109524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 265 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01843464 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580818 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01189057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32127122 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006373 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01847515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09187172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08650666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35514638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01316848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01893575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08083358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50757121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28097372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07464159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02946771 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01298729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.34000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 266 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06877879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04483022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132768 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02505540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18880572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45650033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07542674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175045 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01542864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11402061 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01682670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04955446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42016862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11096509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48899989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006607 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03213489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96523406 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44880034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.13935681 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05489730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69153620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187847 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15413543 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.92604945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16164159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01538385 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.05719989 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056861 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05548759 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02941380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454588 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 267 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138711 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09090547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78665153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01725430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04280334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,370.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01769017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01462171 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23841989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56548569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81272670 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88724347 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83086564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01957663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036014 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494608 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63799094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03843749 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.62018880 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04821365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13261519 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31193795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49279142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86452887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846645 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907154 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 268 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356025 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14993081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20154320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.71060265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.96279394 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.79830479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28067522 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.87091872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00150898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03359357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12946605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25192172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06044853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71656272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.99640910 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308519 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06341008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166089 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34799497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.38000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 269 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.59407593 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07450532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48822942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01075126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 173.16017316 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10653606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51459939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09712868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48670051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05013584 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23383904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323602 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747911 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87167125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32690942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.72190104 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30850984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01493123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053903 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25881503 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55091216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.95890368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37963912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04981038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56379456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.00121784 | link |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 270 of 1586
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01907237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.40640009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10422405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65275016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.00731154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92892949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43,465.14486375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01781029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04303808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790485 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01393113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25369534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03054658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68492124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22903936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.83834238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03516003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15300674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000204 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01130765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01689873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00229357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,708.00902762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.34390531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.79715595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02073037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991013 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66995216 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57105115 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.48562527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06503810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031000 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38,646.39470581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.65517725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02527788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 727.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02649000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24094636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49270025 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74716486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001347 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033266 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166482 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01431998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05986063 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78723692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.38948654 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06389731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.43064921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.22539491 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01298183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12122600 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98652825 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71940214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36655569 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60547215 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71506844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87272733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01513931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,082.13832480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473073 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 272 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.43577956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.71588057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046311 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34160534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488203 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63756694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.01179930 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009277 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00730137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.67111111 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415407 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73955192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19271767 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 382.76037451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 534.40073763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06968837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 221.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 453.90812127 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148788 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853025 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 303.49013657 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01293361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83585749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58655780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273380 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 273 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05672714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834383 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38600746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56223909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25982709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.85384079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91883964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01668489 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.09023832 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001550 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.89320523 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61876077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46183061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.73683106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921180 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.59962459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02901851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08689906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02567788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04212509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63378409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77365594 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11614800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 274 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50026235 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30062201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70612312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46198820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18849339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04861177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13972307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02015163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.43717150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.79809107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01328815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700337 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08172470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13271674 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04441917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06949128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02242484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.58446806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.81913539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58384129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69615284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02341013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04105189 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04764293 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03718673 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.69459959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98431501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86670001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32275623 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.49262537 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01835967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992951 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01845887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01934763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 365.76444770 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153189 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33621321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02682983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.16673031 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15107132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87422638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96817181 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05428539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93213186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52639010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.42761740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56794600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31725347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07530066 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76055929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198442 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45952379 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03844661 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.26894491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21763900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52661009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18681002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02332020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001376 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 276 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 926.44665524 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49882464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.07525056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02136687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17305014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12320116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48500046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03010139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44184826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11007794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33941124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14275343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81081329 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757802 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071914 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.22640316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02454266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11590240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22255178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04488638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02671643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26502859 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01878627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18243697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05238265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05398751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46465367 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.58732245 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68522619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04307236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.78947457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03007271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03522371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01044399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17953097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828742 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70779051 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02267845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01697463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.70856158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17334987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39552248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67718877 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15976506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25354266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01927713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,297.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.95369465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101020 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14193401 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403318 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01853453 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01528000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02728696 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18483142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03120155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13622720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12771586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02103520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03248797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127053 | link |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,417.62662835 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46117742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.02001116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480240 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18276715 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11709983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26261192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99798220 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01345850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12632796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368862 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06955676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01309660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01667824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02667637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05045933 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.72220160 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 468.93158430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01218870 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18698310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70421955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05772456 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98160576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04025396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01220230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02255569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03072570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01295575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01910944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.44583309 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25309665 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 224.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31071706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.32977811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01610797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55454975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18045308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11482616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95017654 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.03625132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08066336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.79301352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41005814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042043 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24543013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058337 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31114254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,032.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06851333 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.03726900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06790146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83086356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58639472 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59367055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72972932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34156776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63829649 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01969172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03206237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01254169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,074.99001160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00099789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965338 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14127317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04587609 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01768073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52416012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.87065128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01976976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38566597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01483276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 305.81039755 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27612605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.07066148 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05121175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04111162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03951292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.81481481 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17767030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02093294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01471018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03315882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15095127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11129287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 369.08320846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06938400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088773 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.37071858 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,423.72385224 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52376711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10184677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12917751 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976309 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85680456 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.54267532 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 301.79450864 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02054003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31589831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96213649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.33415156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02803623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03396541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15888477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 169.88476182 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 394.39549977 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57826079 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12009674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47865800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15308994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01340838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07263079 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55091488 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01716557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04562804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992038 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850564 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99284385 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01395782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055406 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27827731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39750065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.8259296 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03580496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18776372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022215 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535596 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860695 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02014458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03809550 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28966365 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24849333 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94266612 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01878061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19052489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03446646 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75643904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 344.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.56771202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16390889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36568585 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062695 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.41836234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31517392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01949464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.63000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056009 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866221 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05452130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07659403 | uni |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 283 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19391226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00283649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.17000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02278460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01879971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86417008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,620.01303544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,942.41864085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.11435676 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03367752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200119 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04283400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02606974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28267625 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03226100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76032225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.88050203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02463122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.97318406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57912692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09966168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45096554 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 284 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049510 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02594404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16451594 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28332781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54749761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054981 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593624 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22100818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99635148 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12427613 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31333805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05150152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02661708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23577538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22184473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01279880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22136793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.89353215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13217061 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87639948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240293 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410230 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01516941 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02343953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11506970 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006385 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 285 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01827662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63995683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,895.00556000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02892777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11073116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.35973874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13913973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 209.24881419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01765573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11757718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04068518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60593112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39876098 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01054283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50170035 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02946191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45702963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 195.35444430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034244 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16845581 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01017567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85491627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02126056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07120242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67281406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350997 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639235 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894841 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01608371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01893162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01703516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07444047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 286 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06171167 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551420 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551420 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33718839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18152078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02511341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29950721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144917 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741128 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15054268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77604100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94527296 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03522270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04030000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519764 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 227.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11367439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06385352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01900488 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.53373911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04054774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81054398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015061 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 287 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01786755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01811370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03994756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09388058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000199 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.98749085 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20042182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45812079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06084252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01276809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61270614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06191030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28031905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02587380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10207283 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13252152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02808743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.23753300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01466422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73296443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,055.74581342 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03465461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98383978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12713052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71484815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079157 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.86050693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04886243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.60841566 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13740318 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 288 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31390567 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01967292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55159930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,538.65574081 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05395597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02240399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35551357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01616441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03332822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36559372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.74875852 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.27965371 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02733306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948881 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.95246289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.18530356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22036791 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.13651820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11958892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27508720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01516209 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02597517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08821698 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55248853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103076 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770241 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02261522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75635574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01918860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86101152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28156729 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525326 | dai |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 289 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06022848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 741.66075231 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06300671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02225156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01393060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.12442000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37629780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10861436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24610217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.49828604 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03112487 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09090902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50247018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07940310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045877 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13299180 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06556943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39026909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83196495 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22891081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81897496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26415003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03536085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03775425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05018609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32681274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40130460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35617690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.33824392 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01894309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06051522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40703980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.88572157 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16198478 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 290 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20342460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07892197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.34682442 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01017897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44828020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49888300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01203237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17163449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.03523208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02091976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03442083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324729 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09714070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67772092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01527776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01269317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02162678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017688 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073568 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.44091086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71500485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06329244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95521747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03129926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 291 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16858257 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02291892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10465038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.50230633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12372218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05874492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03228743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06337183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02132772 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57296579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11045701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02204138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75809033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09176183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02595882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45327239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81680586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11309890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18160714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36467332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06916881 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40330247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01956243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08349526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05551977 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05551977 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13311824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23254876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.57729506 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09127316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07439914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03565270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192780 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01427491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02979506 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 292 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01417061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91446149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.35234500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19510755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569529 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.29833317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05666564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01518432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44279418 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09525921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605511 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02935187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04050691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08312688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04166413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88725769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04434830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45007818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02007446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02364047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08115550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12008844 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09985310 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 293 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82392153 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786255 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01596580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 486.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01208062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09478842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01885490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76257646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01405629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33231442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53732699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35541864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07627451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43192087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92007585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61677360 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 294 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16599138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05547363 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857381 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01344213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71863004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01555735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54563272 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80342651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.42570225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15676874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90013556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.11865412 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 406.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02729873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22635880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.95092434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26214213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041204 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172196 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08654481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36207066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08174588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17948332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26266372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022578 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894453 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 295 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47297494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.52162714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11559740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70215174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.75661179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17976711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11512679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07648750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058217 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14139326 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58532423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.00285902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02826163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817736 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047978 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129553 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.41440620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00203635 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93426985 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007464 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01692834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,864.93000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 296 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19770714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163298 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10885678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18804292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04993132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01550150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90595133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26231693 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49805512 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.17660224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,744.81343339 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45130633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16917891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03667472 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 795.05620705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21871188 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10669337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.95173339 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01418973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04770399 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79130967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06843608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43358786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.90660003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03306620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09212230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04542238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28733786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01349114 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27873090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128386 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722169 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84411273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96762164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919608 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02754488 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12901401 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,135.00448292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,015.40843061 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13776609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02756821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05485900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100861 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.21300065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.36799960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.69055851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41826645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23504999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09832431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.27514469 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50141422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003060 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02855304 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05539522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17132254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01291373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256493 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15081898 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05206671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39499191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02076210 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.39856761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 438.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01619976 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079176 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 298.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25834333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84993400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000227 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39813581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86467248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251905 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808255 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02131271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56930282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01317018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86398874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.71237321 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25200000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38693718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03917956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06940744 | link |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930691 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54509487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02444404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07409292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01919352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,857.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02093711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000936 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136572 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02395947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07654251 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48594556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.89323855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53052427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05302543 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457172 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823535 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22724612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01940729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.02243079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86992856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 379.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01282039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03090264 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62586027 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.49928138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07994028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 548.72672720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50368954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.40344699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10057200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17565476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02938103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50766400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,079.89656319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86370088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 300 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44337325 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01841657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12215673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19186332 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36219051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03726000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51441888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28377178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223264 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 448.83662736 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05229231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24870000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04406392 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16957085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01783514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120719 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03110754 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89094000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28592584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001335 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,091.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02070599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99007874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11499934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04576478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03457660 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09373353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54473139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13396882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45095209 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.02553398 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 832.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09467222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20822811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 301 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01802267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09393413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,899.18941532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06652472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70781600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24940358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068321 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.19742301 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.88887366 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86189325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,217.80861352 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02808613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08531604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05600000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27761390 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07023174 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12916222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25161478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.82445604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.70040392 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773919 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35009772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007739 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34464587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37354917 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33077491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01565327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04839438 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44538296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,910.53140892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56636867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 302 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03055551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026342 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63658876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01733643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.96915220 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.33399112 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01950661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49669524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09542857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68562015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01081975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009208 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87736240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.21218088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01414672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05827415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03370239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24055254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.22809273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03712265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01230190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637105 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.31607856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91523828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15351089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03528571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03366264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02420105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05127466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056687 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21359667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78330795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095972 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771508 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 414.83113069 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.13974868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02045328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39982638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210665 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01352070 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03349725 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78934564 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34434396 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.68183101 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02217610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09850398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05717488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03038118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01319838 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.85056532 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05302476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.71641791 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12546847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 304 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32784732 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57874962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01318488 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01515888 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94708070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.51124317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03948897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07670592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80789513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11884450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01906639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002771 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508599 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668965 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02069257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04637717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385383 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616949 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91194587 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.97236120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23845703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09130954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87971246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.20621309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09002928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03184284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05323242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000465 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618277 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090336 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 305 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.11972300 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01763685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587500 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02620682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37675621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07526055 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01875995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50490469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56775169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98133903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35747372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53230466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01802126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63046792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03785126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38728882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 264.71333471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35029931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.69880992 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 804.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40527552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02156779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02201473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03893248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59096974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34037330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 306 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03194345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42936427 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06697986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04476961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16070212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21097737 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.10678025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01856061 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44351248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06979865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.87022401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62650923 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03691000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18551064 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47215747 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09497816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01805975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22304693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02359771 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.43828079 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11967666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91324804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794230 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 307 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05343712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33879184 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.69866719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01374889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01441623 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03832333 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08391736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01864549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09174048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30636832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.12152080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001168 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07375448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05012805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.18095872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80064892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02228752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07486304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11707733 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80847037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.12000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21791663 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03131204 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29561711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.88228283 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 729.45845005 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048490 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 308 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12966362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42701926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17004204 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29577087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.79722302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44254310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05891467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82813344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 530.55829258 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11151240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05133154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06062552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02650248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50667561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92515845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07246424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02780949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02315112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03720174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03258558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46502519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059252 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01493818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04346713 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09722157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579401 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10860144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37984583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00237463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06277162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 360.44872318 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78290117 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 241.93870100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10443182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00347707 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07237879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 310 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79104022 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95500162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05553586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77302951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.47823210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13500722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35980695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.40316657 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.06086949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03180354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59870556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01974092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02132580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11623267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65948208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06627873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45875092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21416470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35199751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.09713173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01266049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04522560 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37398102 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78299312 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46327536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08166042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01708135 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02882311 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38072483 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33301365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.51134962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 311 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74723539 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135863 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.68478870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54553078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27739323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.26391632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.10800183 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,011.04209800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,674.27162369 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06559473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49588351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395344 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16838199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18273789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02976761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 368.73395753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03842069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23325566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02052113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46078202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34280468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22015132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02595467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03639700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07739681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09818888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07709450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02663371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08890766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20448834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014724 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150917 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162686 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01261714 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02605700 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95286320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69066920 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08533128 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30772706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 263.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02374542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05941486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.31146481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 901.34548724 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10889565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04610395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03301614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01751914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097321 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097321 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93582536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.57121551 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.42716077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03768015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63355056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05534125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31399026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19147803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31172769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03071613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14471480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15981492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01538188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47408162 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 313 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183378 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85198559 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.36931997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01377429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37840568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806512 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000662 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.03707523 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02771760 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40991211 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04195827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63416321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58083157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99226386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04785871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.32661100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712737 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04453361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001856 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019250 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333610 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001432 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27506387 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.77000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01964420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537060 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938400 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15612201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77095666 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009382 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01647999 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01659133 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02277763 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02153637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222202 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.10884892 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41582760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048538 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116740 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405533 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05056262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178466 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14470170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08598076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41428668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15566434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13339306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15987502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01218629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670944 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40715911 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.10995183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020873 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 315 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04833200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01215432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01518210 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028548 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058199 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01463666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15994417 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.59760480 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.37498726 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 399.83478823 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122240 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02674299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12896551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86323266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01245304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.71590053 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01800412 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20672689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16588000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05865660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01641501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406157 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975430 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.96113932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01499262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02776295 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094417 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.25205728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35295541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27788168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 316 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77531820 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005174 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02619306 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.74103600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01576364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49524688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817750 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.56209600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07995406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47860125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06360400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13151124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36334323 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62194216 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.30577908 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04738205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08425274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32710900 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.30972563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03010225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163414 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423842 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28826779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30742095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03698867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.72370680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776613 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06652800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.24005224 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.17741406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,052.74857818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15109511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01591065 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45481848 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.96952217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06241234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84104137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009197 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004809 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553821 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522287 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21334835 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46029858 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31368045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00287166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89749773 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01462143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04687966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004791 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529677 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 318 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.94198423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31545450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96425451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01871170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27173119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06907593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06113940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25512296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01805026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15377484 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 740.74022621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06129459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23783685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 237.83390197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06535457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13927090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.57430902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04437492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20635101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,371.55561110 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18903234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04182926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05337066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98178902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03533088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28356754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06631755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 495.80051950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40269902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.97986979 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39891892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202432 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 319 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50447279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01807074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20904792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73018514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.75282212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35729709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01246617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27,028.56039888 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28206932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.08521870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,747.67644061 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12622078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72739983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103891 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02460202 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84581002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04927565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 333.33333333 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01305763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.99482424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18197559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14749596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38363513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 430.12208661 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01563170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02709424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34420068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17640602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,033.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12185440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 294.25684316 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05119568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08192184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02061151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 320 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10534520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.88771835 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02446897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00951566 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17284539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.51664000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08240462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45540302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30463304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42503507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01982478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19208562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04105800 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25544835 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41805192 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46568859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16855229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43787406 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62066151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87670401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37129519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22822881 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06273302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005221 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68147047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.06438853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.08338651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02899425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,223.76541953 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10621200 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 321 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01563393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01380301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02814097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15595158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009200 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384580 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480553 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39595459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01335920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01671664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12539675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01477789 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04375156 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 407.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00327109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05306348 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.15944013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65639862 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22436967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09327140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01291498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16950465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 224.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94029188 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29790305 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 322 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166542 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03283410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02749564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05523760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77711063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.22228785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02684950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03185595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0698142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 903.49824230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01185933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.30861719 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31551759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168347 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40227332 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41932594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14992800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 282.73812298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003417 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128400 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.02464353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00067235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01295300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.53953892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06658643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.57262340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01613602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 713.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13510809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 323 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.21266401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58609578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83733700 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031526 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168104 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01871519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07541809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25770495 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97417164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01912375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01356082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01057767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03163182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01771791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376214 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02183006 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83377075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.72830973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.20100420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 255.33201634 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48568914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68735766 | ltc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 324 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10418917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98073051 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01269483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07957398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03341148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18081543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01553760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04763258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81721297 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72034900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009392 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02043449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05496364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004196 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01409071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54076939 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19165553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48209152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03710710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314180 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18933671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.98461371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02833471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 317.15334499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04772506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062429 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134041 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 325 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07591626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01985768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11112581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03628620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.84155311 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04548099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53440759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06120051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03803112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 401,128.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31246655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09396127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.97750000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06028299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27457028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03342875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16055091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068524 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944174 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00713156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73494682 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 702.10880577 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09365190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62351908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08432695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43003553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79523753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07617952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25308579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49058786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.49008408 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02310363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.28741141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22,592.37363586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76490009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015462 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48063204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01294848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45523552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26774408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58237608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04648651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02396686 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97718992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02440319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10429777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26985916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38272367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,507.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01677798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97575294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 327 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01708831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10585586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46456857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15152267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10427000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010658 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016061 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06702298 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51585045 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59981288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 764.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51107635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05230006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07742068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40503543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.65348547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.28189698 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483962 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483962 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03508797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01846450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72137038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899676 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07443189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142980 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007811 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44861490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14933202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01635067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90810595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31185367 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.61961061 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.50039543 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954973 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33348915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70098498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02495667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01394933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21223698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85516803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60582894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40327624 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98706934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49525634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01081099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08553952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01429346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.19673497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009520 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664757 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01172247 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01857917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02328501 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93011251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30335058 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54503403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101665 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 329 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01388137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26440662 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45954131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.21819121 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01486201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10065522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02036070 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13052028 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.44666461 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08465548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02801210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01412426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481039 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00051041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01617219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71348214 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01814152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160343 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,677.85234899 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33036252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05404344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.13588029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14402670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48065595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66909631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17161605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 373.26075424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85108963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19219321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03569758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67562173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50244030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.34759991 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12105792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.91349600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10664029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12562316 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418355 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03752246 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04484580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43630125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01561809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01504858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50864713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03375603 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.02909845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00176861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280848 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006722 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.62354126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02104592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 403.43181336 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84464490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11242682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63593105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32,010.24327785 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02520231 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93724414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06215175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63190673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.64055564 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05304077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43468730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049577 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41252622 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68949421 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 331 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05198035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01843458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.74271375 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02863474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01663926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 382.48725000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37932982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39517070 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05708697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502271 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545003 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03983731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638174 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02132249 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.02775277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02220518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02312690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 227.29239493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02310588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30348507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01312679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03572007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68736402 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 998.43993760 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05022875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.48220010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.90661891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.01811733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26,241.32315040 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01409168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003432 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 332 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508654 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 692.95399852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60739535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76575278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17335234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05060095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878758 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51693700 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03724840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00507344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59969433 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03884768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50131010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.97784000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05021120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18131000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53533272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35136109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77240700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 471.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41416442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.72884969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47930327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55784039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102857 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43616087 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04845618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.91279070 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.39182337 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,183.80992093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,190.40563000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08263520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80693179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08240865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672959 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 294.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20163215 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20335414 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41834331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29492539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575005 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65,913.67227583 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 333 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19290982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052143 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20222525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,211.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02547360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.76443514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02874400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90866176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.39386469 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.38932463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.37167120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71760170 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08147272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.52524711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98842056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.05284617 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.02699535 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10756760 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06584674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36880851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64856684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65401875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24408907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00247825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 384.24010721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12056546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69164140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05194343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06259885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91904861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 334 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13933512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43173486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31118564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.42944500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08608201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09542895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21079490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06350500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.65806656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04488699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66583056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33591201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12259893 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52713281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71349814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03239000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01130060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.30841567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006650 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,156.01846400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27,968.34211400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10500666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24328454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32154543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33483436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 603.91090900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00786818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97992112 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17656368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63483662 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 794.98053228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85585611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,225.51056501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53248147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76657718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03279755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 335 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02235406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01918715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07834297 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001318 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.42080496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045967 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 773.99380805 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07303090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089171 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36420060 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,688.61218914 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09681913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05725190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249285 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000451 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001517 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007097 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01151964 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.26187486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,709.36575936 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12911011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14734494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01992776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03676314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45558738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108619 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901321 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03804557 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02324140 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 336 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528295 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05110029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07765049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04581003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63397479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05110073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06404002 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.27636899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02429312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54394852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02875974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000227 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02264743 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09177850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01017893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02081820 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02278517 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04564748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12831017 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13726500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74112222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104450 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38031380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26549571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,010.95516162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08273643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90317749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08306902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750338 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 337 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27446171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66666583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02547884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06652710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02340711 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01483832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73779105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78303746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92039890 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06702947 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25990679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.62334056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94150882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.81436715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075152 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091849 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88987707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,784.68899522 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09660909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03558125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.64967482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01042846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57016516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13456021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72191472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77821059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61988607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32757299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 353.87567469 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 508.43593025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,993.99691257 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08465616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39823597 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02750977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01423194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76795152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 579.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48333839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01629588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02759514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10044080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13893255 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01359899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 275.65020175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15394918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52103598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32552143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04365337 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05487123 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16533207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,106.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55159211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 508.15670606 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,572.29037985 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31403267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99999879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86717746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99717012 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03984059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.46013461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15607656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916217 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01317344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04015230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.33003824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 435.93119262 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07813996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772654 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52750961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01170967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311332 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955198 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04765876 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06674255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10645220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01566164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71668320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94741217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72405372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 905.20628385 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61185388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37288899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 274.90754473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.01671557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34267383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016112 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595341 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28587585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02125658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084434 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.41420872 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01368460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85599691 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55978589 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.81229773 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592810 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24110073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 340 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043998 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42977515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94907234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01145304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.76906075 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.31197185 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.26809906 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88910491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20374165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19294599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08612450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08260715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61956721 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 167.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 410.79828380 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01572515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06894112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08062556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03520823 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42930262 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47049676 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17325901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20790107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 341 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90738056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04785679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03713527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29810548 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25287088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116994 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536280 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801138 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13321010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902996 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22381824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92900638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03162041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01501068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79311839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051607 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072382 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678432 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25358386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01185780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010057 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03171503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09629848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 604.59492140 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112285 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01474717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022984 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117838 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01818795 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50134084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03599248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03369656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01874897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205015 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14116336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165399 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230753 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01999483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02077569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37922748 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34794487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450756 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230793 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 360.96793437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02190683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02839718 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 343 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05726688 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35001919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002167 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100986 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.52474009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14143791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000448 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228180 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02526005 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01893632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197661 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24103957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02130633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933392 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05086311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01770027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02656380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03098310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.17185620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.73792176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.33592935 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.53087534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01877754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,134.13788100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02700878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928739 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06517608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01534460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.53000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 344 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04802758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01615044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11299435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.11439460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85669672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16231817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27350260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05630316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03824276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02232388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36306569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31558299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67926741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03521297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799094 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33013698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13692508 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94428426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40129256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.06961813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02190722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58029030 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02027420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02425000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199531 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490252 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 345 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01781287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565252 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.83014273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02053833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.45704779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43949514 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33257091 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21382924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14930563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67826457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35357675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65759339 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68129250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.10368294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02930453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65437169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05331450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13364278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,135.93666666 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11865898 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032701 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472840 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29287787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47352764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63919667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08399253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22557343 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 346 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040595 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343246 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447565 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.88854099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04865089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000565 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491569 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02676159 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02495184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 999.37539038 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005865 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917756 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02958153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03850150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10070480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13671768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162735 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640367 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01942872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.57306183 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01574544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05053048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01567849 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02026960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42308507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06439753 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66578666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08964818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.87261906 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.34935618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16876466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15774969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27420434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04123938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06618942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008532 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53838872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049268 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 347 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02515512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02912859 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75021713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485253 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127899 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665603 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71850183 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43139205 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826686 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.70195609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14484280 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52805450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11343267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066271 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01105917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.06915402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02299830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176924 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.17292938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617334 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03118178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 645.66165050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.51680922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10377165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01267543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13624111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90319858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03130507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05202580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03017541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20914397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13561555 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02496868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01384391 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01605343 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 348 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03529689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74828955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07816360 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04036082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.48938389 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01172372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.88105059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73385547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17568267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31896967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.50251031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36960503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14106341 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.03542076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10100371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.46113060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58214955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06940616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18194117 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41269694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16662560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13227843 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03502796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.64102757 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01951910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18389891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06602239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12676307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 669.43333333 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01250335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385872 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775817 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974973 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02042815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76622351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05018174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30547628 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62809834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03398664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075640 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02343502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23061151 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04289352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02328025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20990139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01597196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.21061824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57476901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.99165814 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.72207685 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 350 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640251 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11425054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10061467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456513 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.89417067 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.25145902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01395457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63256955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03232726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830622 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.60742435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11279907 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41363068 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.31727480 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.50213188 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,761.83719000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03049705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88552594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89670977 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04089037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.69851343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07089926 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73519561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86956798 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41115133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17662359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35515712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.93000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 351 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07999910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01677131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.69373110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01938040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01918164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69939230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03881269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05731124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05800000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03842540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,049.23682915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06929000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95608914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01396347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01415732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04588051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26842212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.67141468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01555270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01741706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81359882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05501907 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08786619 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78936690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76891475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129838 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85003174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134227 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50449851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19672053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.51839963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08369953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28851285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.43175141 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,584.46516000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612445 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02734355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428398 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02032787 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41526445 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 512.85457700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,614.82450541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02016810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04167149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.47363551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01898032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25047724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01347251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 353 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01591358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01574010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33029611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05028304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18430637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20089467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04671939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039849 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064659 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07159917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19870694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008982 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.57708518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55006646 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08525522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.48198032 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.29998828 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07797902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.60566321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026352 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48767644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18190988 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84866610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28080284 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43044439 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26,356.92868877 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.50525452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00244951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02409915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06167511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,927.29322500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17032719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57197368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.38353012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98938687 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07430196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01672521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12845563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14701763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03077714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02821457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01165814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901140 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35228700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01936997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16083055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99001903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63974750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01231866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02038029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09935792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02712291 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49434153 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20357454 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21803658 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09687180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86569758 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12535269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.69434889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05119714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15210430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66393000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04740356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39273222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145315 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13301610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61803132 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02091511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66113299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168766 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321321 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01712138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 328.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142015 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10567284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.52527005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,294.70380240 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20793210 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277424 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 356 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04963702 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05260299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98865911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01644888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224035 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23022299 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48264885 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49023685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51347770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15784908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115635 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507330 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01869020 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01940373 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03061214 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01675187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.67502670 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03632619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16478414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.14589892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01679129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056912 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09007155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19440743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60923056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01561461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03868867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65088503 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07379184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017471 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021590 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668426 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01703201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08707951 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15142687 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.02295530 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.76602730 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 357 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59015859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0066457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 194.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72954489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.30000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002311 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01819677 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03497116 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07824144 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63951082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.52097331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54836465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15872575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88195917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46268629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04832365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038118 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01684288 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02409535 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05973465 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81649679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84278931 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95804253 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588426 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073709 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21725301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21932999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01803744 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79925139 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04561472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059942 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486988 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498235 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71434134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21517395 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.18913712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55292920 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02358599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02074738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369332 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03715206 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05147964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01673905 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04375381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23229375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87325722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 359 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49939243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649084 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,525.46194740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91762181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75150507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122570 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667370 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21075996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16556994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70386721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05200000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146368 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22435100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02603282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10438273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01597106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56158629 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73725918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01285028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733814 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06412900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.50000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70227781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,632.70172700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.25487166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 360 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528605 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.70699049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.48764000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00054760 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02458094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01435984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000208 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04909165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13326799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01483607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54878952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.50946210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01303602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84884020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03586807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02577813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007291 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83936222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 426.00413943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02827271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02207381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.62509470 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033303 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.68238892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,773.08044203 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.18391966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01389075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37534658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02910038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 361 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11257644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01559974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05842479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 800.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16504738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017566 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14785687 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09079624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.84351944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01890275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.65072885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48491095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53035442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431224 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02109115 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24611049 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47554639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01999555 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18776834 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.91697863 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01858182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02256304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07445981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22692852 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33271995 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06132646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.21376694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27852918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58722524 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 362 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13497768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27863387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,701.07139740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002037 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005616 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50092512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05830341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34733747 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.80781761 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 337.63006673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02056595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01115359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12585234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06505944 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13757575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01177445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05407830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31669822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31593014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16852812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79806986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03750075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48863056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01382077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 363 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100861 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02640801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.71052634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397845 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11939193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16534288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022364 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 251.74002227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.74413524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02247937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313506 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02735787 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73225959 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.75928909 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.92945261 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09582451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03811100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01625508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.28188905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02368395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08561838 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264190 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792758 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.84162566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68631106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02863237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030035 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100175 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20913649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35222273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69149689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370376 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 364 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.66899895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68652855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82156846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 725.49153437 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,228.53830898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03486703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01514758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12301361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003427 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35863005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34773293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.84084221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04820000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03356557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.70371949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58893483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69779047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72286555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76456234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02814029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02192710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07780894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.27760000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35626710 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.26260100 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.00123322 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 293.51489688 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 620.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03926750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.70000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 365 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 501.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57824538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 574.02681984 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25237189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75612490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48813045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01733489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.48120807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256530 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867830 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07674177 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03271996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904128 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 297.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,767.63708122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13691128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003073 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07278745 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02901355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02943746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30391851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36041603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09930410 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 766.01993912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07429949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21663892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14310200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15851639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 366 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19795600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750624 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019947 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53121877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57444894 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 184.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07408408 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13991115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15208157 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21955294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02069380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90084742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056517 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03964261 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86923240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01649566 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13053040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03753981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04319029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044035 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014821 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485477 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03720306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 367 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01499431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93070475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.42979021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05227628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01569915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.93374546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.42964714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01063712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84478229 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82600069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.41887308 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,970.76015936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02077616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006689 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01475503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44774020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05036872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22221872 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43726885 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88961853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02768436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01553459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03547585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.82357363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15819180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125235 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28496051 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03439392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44783867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39684259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56957624 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633300 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75272129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29141845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16120855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02921740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01556579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.43435026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81968770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.38324428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06600559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02189729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17915766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412189 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86186464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35486919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16179461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36719900 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.19835841 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.37846490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61366617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01593607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04382150 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01474844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 244.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15320011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582772 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01253974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05785002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86356092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29035356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57593870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055444 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,011.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07606728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52158373 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68619034 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.27675296 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01340902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 233.59742886 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24572143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27986044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71039377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51203152 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870676 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80525824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,545.49152621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02853829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21956114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.28468903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94680889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02280445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26639899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99410728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01342362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67569579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64039714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10203482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71067529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22141052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 370 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661879 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03557429 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68419861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 243.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68541000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152757 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11462832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031792 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062650 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182516 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02115286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61896900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14127928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31115789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71463832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43644794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13928707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63055100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01412395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44607163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66364815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50848687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65848191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63921208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15185595 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01983804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38271412 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.43379128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.54086026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90570149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30693086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20336971 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 860.92717468 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.11994735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.03745554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011119 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697321 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46723810 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54815296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85084321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01503708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26221803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03147130 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70227106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04574727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009845 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66142563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01936101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257592 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91577957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72189192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.68807285 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09639696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01230522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 277.25574100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01243998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22331362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97855780 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44570985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02791388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03113515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47390684 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94781368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.68688217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33419026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04593510 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57104799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00171907 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48228227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01615029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 247.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02798598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41346529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01424672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35661929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27299204 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77239603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01533642 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03762482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 585.23582614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,516.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27140510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011666 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249169 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018909 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,003.26829138 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,149.31784613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00758371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 373 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01679805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98613600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.68846571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 365.69567300 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03686984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.33160708 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.29031806 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 520.01689592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,073.51335318 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,213.18372670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24100440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11204974 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06641234 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14488777 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.96348886 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 224.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12770114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07641114 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39163851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450502 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06176361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92438890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 374 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02789976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.20718046 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.72102988 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,374.30326995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41392979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01594778 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.51816378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,835.66284621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05731416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02255941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65998473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01650460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62790053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640965 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12915374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06426861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.63519538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07310817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01722292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82031679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01229641 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12321399 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79743072 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58363503 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34744800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41103008 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.34176943 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 241.90611749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01266671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,017.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31787279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24124462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02207610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20668269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.00700143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,177.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,784.42420148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999393 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 375 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41503196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.67166667 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01789393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02482786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003888 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064642 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29258235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48746635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.25443437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16882538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33362482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14908941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23535049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333200 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07323720 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10606556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07277373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01172770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02915180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42818674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16203175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.52758400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.17538530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16158800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17901887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.45653929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09916346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32963453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.28000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12851356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44611742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00034076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26869296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70875797 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06151740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03675561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07286593 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25282009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10884516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.69726311 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.69726311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.69726311 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.69800679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01517851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48981212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95004158 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.89696118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,004.89193632 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53685510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04396716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02872564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17647915 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32112060 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.83262097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660237 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858593 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78850205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 333.75354201 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59007348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02377308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15958361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08154885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05436672 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07127375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897468 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06869483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16806964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.03762533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.09872643 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,017.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19011102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.09856239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.58140000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 195.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22645727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31814637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.73938701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.35410348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01191092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46180306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50119466 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23941553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05036730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02866849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 378 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03929386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03957738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11195576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02410909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03876765 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16512448 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25230688 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54189574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74913737 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70118973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26189953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02037563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19606952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02251649 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05242073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002541 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.65301336 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76805494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03576962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52454582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06112075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.46627758 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04667479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 354.82434678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01784653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586412 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03059136 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009716 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370141 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08751268 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99273960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42703541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016144 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.59810949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16346060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40209126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87547527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12003714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280883 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402774 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56784271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00015248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01954241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03829482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05686654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20160235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 369.57457570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15821487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81178816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433975 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09705442 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17685094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087860 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 380 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15227083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01412686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56082382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03655815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38410644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01154534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01581730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38543004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02006435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29993628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02149575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14053091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01884240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13633683 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019145 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094034 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80567849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33558714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.31811268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30510888 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11891751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77570450 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00865240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15932374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50408626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04700877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05682617 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 381 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88052337 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18183490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17157892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.43876580 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35802477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274695 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55871503 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06587102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273417 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575358 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03830911 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09473726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30519246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22425550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01169349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97739303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67155660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.11870405 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00046691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01974190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.93573599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.93573599 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 303.58441620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32,748.28532670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06511214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06006267 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02888147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068721 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92132079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56728543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 382 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09064947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17473684 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.93260884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01161751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15004941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06880124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02384813 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68958455 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43955877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62554810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02724930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50256368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07200000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36486441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87228725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01519221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894540 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01795254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37301368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02538349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26534924 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 383 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251834 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482642 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77772878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03405140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,166.75613156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32568641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08185717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93177274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72084409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13154997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06648549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01041588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006879 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,009.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06330514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84026598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037855 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108891 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121852 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350244 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.75312682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03945571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065181 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04528161 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22442920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02672596 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.10877790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009766 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945826 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.49339656 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,477.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,874.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06890552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48295091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31703681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.02258816 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.42541851 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047273 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 384 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.57744117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03214294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02895600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935516 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25616411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32512599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16074785 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.08511965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 549.59478759 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,273.97260274 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04416506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15269670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05367018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53460057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16348983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060652 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037964 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02865819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13539552 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11280505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05915727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21300058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21425720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23902894 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778630 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 385 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05315166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15182053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008705 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016215 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024166 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09644219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26721468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04100545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01876144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09313534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01844012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06750827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03335080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39556700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76702412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79671700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156295 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01992295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11226327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.82148854 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60720578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.64340006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06624594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02080227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05780762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25458513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15323261 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25145915 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.78735149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68889501 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11546451 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04598111 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 386 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.52162052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16326715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18324654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.24390671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.14618698 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16421879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 427.23760000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10564368 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,074.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42601351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05420676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02237336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.41643101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.60974858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16932683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45904792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64,223.03408626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.80356081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08983500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07776376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00796355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04765554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15557875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02078687 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25734949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28217211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37060786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,830.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.00037900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97139931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54221654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51846940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84413490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06229852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02443941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 296.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02728632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,199.94547448 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05281081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69857934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74986750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01536490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370769 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 388 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01346954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55413081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05188791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97643308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35205149 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.80799200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.57947709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.32135460 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86772213 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21463510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50808385 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04020988 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02447773 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.10395989 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.14932760 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10139226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11627468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56798274 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08510728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01008476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48563214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 466.75125107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 900.01951128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.93405836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01599052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24718796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.20109470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66089653 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 389 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02329379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01685220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13025762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92816264 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01230324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 309.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27293557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,089.95006101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01959465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37268737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25604516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08023039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27961375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15905396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02240857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02053616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.50000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01888789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029110 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312879 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236714 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.53989706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817621 | link |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 390 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01409521 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75980960 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.02736846 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000250 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01924152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.42066081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70889595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22746883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577441 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577441 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04930277 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16060318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01848073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47587993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56996254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03301383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.74037777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00498624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.84687161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718090 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884186 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03764544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07521374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10329686 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85131662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452469 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551649 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95266892 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09613562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20461491 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.45547206 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.26244657 | dai |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 609.82045539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99891104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26337457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03769348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523886 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26892847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21675183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228239 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322006 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02565374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16447386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427270 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12176872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348300 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02844322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08019088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01637966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,715.42896532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009020 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13735627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74953643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17744580 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09752727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07801247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12376892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08241507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003872 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15703929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85163791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11973507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81671377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02712465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109347 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383125 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45407224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89088862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.02246061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03254085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46044760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03911928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04223078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02555666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.15112743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86548500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86326496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03937758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83736311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42055390 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 393 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.08621974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36195161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726750 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009244 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373559 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01446031 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05190985 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14794748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12382328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02878669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 292.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.42497875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21911503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05885920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87919318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16440995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07916853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16554032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000271 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06486764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68885613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06814579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39160056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14376154 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 394 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.22278456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35050680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02436948 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27463462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30839155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41930681 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79353931 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,110.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03459252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 429.87172165 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03149528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.02855000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49363420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.38411000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04404471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330165 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77433998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008696 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559612 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 395 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25504931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29105860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48767612 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.35460993 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15435627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.17295959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.25571936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06106625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36718779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53156943 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35702807 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.18003750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90868931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082597 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165469 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12635530 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12635530 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06949943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01757388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17351133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55790994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86766934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.87048720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05687066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15202494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03215412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47725224 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 396 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05177194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40729220 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.05252941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.41337303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.37744787 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01521785 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16281786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52495677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05823409 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96252436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.86467256 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10764526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30747304 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62417124 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.63180838 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02324069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305286 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06022382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01687544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01550888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01886554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03714174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307446 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 397 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03945210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033789 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035428 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39980342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.97931330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52053217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62962465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01144334 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02526308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06902778 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.52510866 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.68373947 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.74000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05358313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25859334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017794 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09993139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26966504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03683590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36105221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02520194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.64000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 398 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124410 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03810966 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04016450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.34508695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71020792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86169837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042363 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05063755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07660268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150983 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02886188 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14348463 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48109405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02046246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02591581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06567072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80866281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050761 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.20508604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.37093120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071705 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01883301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55432742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15233268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02793028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05589009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00185200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11606028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01600000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01408838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06443390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798974 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16126188 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01599389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526490 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 399 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47558342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67765003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41409116 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50110807 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01644742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01008756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02193142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000157 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086139 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.90755915 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 502.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,082.33000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28819799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.01669681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07125063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49944505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02324604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03568912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08937376 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70512513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926311 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05183493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02321303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28791315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14961985 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20474400 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063213 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07048199 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.19849854 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984993 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98943043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03306853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13167567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11974994 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16917411 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27651492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60349468 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01152293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12090484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46671003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01809410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02643502 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94161530 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49730347 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.44581148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03739450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35438666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57624525 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31026346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.46532298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.75526301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.77896284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83438696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20432386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01187765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38270487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49609684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00416709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01972443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82467431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24088708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04921641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.63973448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04189291 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07889343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.10811472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01703247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.41379310 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147279 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.15502551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38746002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01870879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850984 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61770001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.08882818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08208450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02701656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58689231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.08781276 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02112108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,137.84625736 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.02049602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77895201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.75000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 498.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,911.96028977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34066991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06930324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02568023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45619017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01008824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01761721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01261890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.06090508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06034683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29032535 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02850904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28480205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01407847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01962353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02010644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,800.26064874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 668.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66462723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06428032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.37903735 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49829804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02676335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226397 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364287 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24358716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353914 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 403 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39372993 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01221720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33596862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47045293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08344472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18624004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,133.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07317885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04949868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16407568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10735426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01898695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01807859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02173606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01946381 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05566212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02956732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98400000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58686838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68442513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18954466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40953143 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.37486042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79745551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04529976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035821 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03325057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84550443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79561800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02687887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25598550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06828984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02750690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424621 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20931724 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27633893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012272 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013456 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044117 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004325 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004872 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009109 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038295 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078915 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281060 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509273 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10130729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01582066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084075 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 405 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26360055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16458351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96646860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39737270 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 251.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01917841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26023403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 831.31162671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.67066907 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 588.54079355 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03341157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34921848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020829 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10762197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19279100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02496035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01612647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27018313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01408652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 900.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04821049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42739829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09563739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01547972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 406 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759753 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.61772106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03744507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52724132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27052568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08690797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36259598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.70596654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81566769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58027266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84599774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86565818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04052883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77130733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003990 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42123413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37720751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31934592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,479.37238000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02558339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29661387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 448.14098629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.40034906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.90498612 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034701 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01623416 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01765528 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03387720 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22539909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87147448 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.19000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 407 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.67046993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.15266680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12256124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83639526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67734755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.89900263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01311290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 993.31355269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01599553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16143630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01680000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03062285 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0005105 7 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 717.87637363 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382908 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97671401 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.55426812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.77285405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.66991642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08631984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32589098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44220764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03651910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94922712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12865302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86244990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262433 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39145989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 408 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 477.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94338753 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09361111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42227521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007035 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05860883 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02675104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54641397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607416 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27955619 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39130002 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31296269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,301.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 176.00375411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01422365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14217180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14217180 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90487991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.87387464 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040225 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74004426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.58210018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04233677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12104972 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50534881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.96608970 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44683361 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 409 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33200165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 496.07029767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06253951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497648 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07414342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28731098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01641998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43535331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58727035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58075137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.26630500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430898 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.58169849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803273 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27606166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02702163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.37041094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,519.02699687 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17492812 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29590242 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69446651 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98829762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229158 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.57837000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 370.03114245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.99014634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05568250 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.15970411 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01864911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03400000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67797822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29936729 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.58811241 | bat |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.36179497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137858 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04377850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.30409370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068464 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03051767 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.97216440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02623825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000559 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59790768 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02722993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04769644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11910965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36006479 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16314559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03885996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56043919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.37795963 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24905850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50694257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 411 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.64000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10306170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 594.34513473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01970304 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629811 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04087804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001084 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29340400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,335.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02928042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26126942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25246034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34976025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03157845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06611352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03243523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44689367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00028973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120971 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96457694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28314598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12202467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62241803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000785 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 412 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,306.76350922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01567747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23050449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003680 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020177 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347397 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466166 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01661091 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03193983 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04195078 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31012201 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93475923 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01748725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734887 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94210752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01859687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795111 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834728 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02042012 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005572 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.88918558 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28092011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72759215 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10250049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956696 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43610430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06683954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22909431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113614 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02961338 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014082 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02350936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12285445 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10217244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 920.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033400 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.91000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03002005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000471 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028835 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791154 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842076 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04695165 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40729093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03398592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07247952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79184253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658858 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01345330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03995438 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33800178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274493 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022418 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03056182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28052398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26321973 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,458.19668179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56959465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020180 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.60967616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 414 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03779036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83366036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39569074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16954273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06843071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02067114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481907 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02223120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48012892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193347 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847715 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15609100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30432900 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.19000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16033273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03737772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78991260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87480919 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98534719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05506147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09535666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74139133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75521953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74326786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49363612 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.00550938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181136 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01883111 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03998581 | link |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 415 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19584538 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947264 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05062089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47244619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16199681 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 799.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 439.44630900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43763458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98680000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.72999974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04027644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04948938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01044468 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02035054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090120 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01232380 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016858 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10860272 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01334352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01149755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03634905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278255 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 416 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69189410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01816140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.05715599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05837480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01863172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07128749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02015799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19193579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65512758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05016512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39406371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01836760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06805902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36815914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16094070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05479734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67304383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129904 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58271939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08039270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13929007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03974018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.84771384 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03436154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17920601 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44807710 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14002073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07477421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83251163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,916.98701939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013100 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 417 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01711446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07606376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49729812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61562133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94430765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58166248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03604038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00042752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.45607200 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166487 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07212772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63395311 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14635034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26736416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01171939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04846241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54535348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001712 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214538 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13749748 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19297224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01998316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19663777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34062031 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,261.42770881 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99284053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06377359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18766843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.85786236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692112 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013262 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180936 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23529885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03824969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28037770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465749 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03099149 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20791355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92156418 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56458263 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03294240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446841 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04836195 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29803248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72496242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21136989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07251763 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24298115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02804420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382266 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02483732 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11741503 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.30641422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03563271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43385851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 288.36242663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.46289295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24379302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30238172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65728397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000390 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470222 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024538 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02296463 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35095231 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.64118355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01576945 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 419 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51175294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01641161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85805821 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01304888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.37001150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02763546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50313910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 942.53200613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74089681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22275449 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06939189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67622819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 754.15772139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46763238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03770547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 257.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.85681453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.05189746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.73022554 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.50000550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30609309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.30900760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891172 | pax |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 420 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01692591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52430431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14515084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83411716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.85038661 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26323774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02198031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69298827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62569557 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02337007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41079465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.92088718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.82841871 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03495247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11709966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01391866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01343045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.45281939 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13715848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.16200841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02777142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16286302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.75909735 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.19207557 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44,799.30341801 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50477164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90238879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08081341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.67300503 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38965515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.95607900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148100 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01431803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 511.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23967499 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42143494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21927034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75,075.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38624186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20335167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32177678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31009623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04342935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025332 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59437397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05328145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83993862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22866495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02316763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93352175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04104404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05122821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12099070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000790 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070572 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08870414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08871674 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98488700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01458532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21387728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.23441566 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 422 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07437406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43283959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75599838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65158225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02208557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40903116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70832737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.78700174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278274 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010337 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09704872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04273670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20514404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26809283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65614497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19728411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06933618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31374573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23434029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02366987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02141366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 423 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286954 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.00045514 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 433.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07424765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.67942195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59650140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11787874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23766825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05234302 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91153092 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05861827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39317181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01244044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03081056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04277203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48590840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.51844628 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.06207317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02895172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08116793 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32986109 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,272.62196676 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,554.10900800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25378529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01546657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04369461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19975678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710296 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01075611 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05633889 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09731023 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18130400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09228203 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50329602 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04313154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03696816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06910180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67586970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01974165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20740926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 549.13675702 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06699795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99245533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.90904143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07592746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64147805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37432687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.63432037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04727836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69755400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.73757138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458179 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36007047 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677645 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68893816 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003096 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06632682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,142.15033640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03162577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06945174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86351958 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 425 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000676 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00034063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03827382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18818582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59581018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82140000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758326 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99077904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07196906 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34338069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59671277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.87952255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 750.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,997.02731659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33606788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.83095222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02200000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05561638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40126204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05754312 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05854456 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07469702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14469307 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,691.08111866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000190 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.09468000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72080783 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64260029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000302 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010164 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011087 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094201 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154301 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330135 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998067 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02365700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11127734 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88764588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 426 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01943121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 731.09034815 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03315002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,652.13139342 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92959879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05192429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02563648 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83748278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02326668 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03306280 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66361967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04316584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05716855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.13183139 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,679.68835816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058368 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38367940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757365 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,076.41737741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07149422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13301813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03173671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89923236 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06781398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06064185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54617256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.73008446 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 521.98735000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06583412 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 427 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001104 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11727198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01596024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10616485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08997916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02460416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05512359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01530783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57334189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572465 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07547455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26889498 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.61470199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54495715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30099758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.90436812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02684045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36313402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 541.57499975 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10334728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11313009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11696218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29370527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03526422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00523991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009475 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50677356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30670649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16488692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10301369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07398971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28674214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.03086135 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02108142 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.46297037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02975860 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,077.32645780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56085361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.23581289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10484919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01609780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 711.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11507940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13874100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34700765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04303709 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25541974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221159 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01812435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21470501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05997422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083734 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 429 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03907872 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15772475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11792112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10085898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.66918462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14352365 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.12631442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07486457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01589897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000810 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01229919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 854.15371600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50455889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076883 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002930 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012024 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444992 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32975470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95993638 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 292.16607853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195854 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.63693371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.47519300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11844425 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 430 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01458694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21057314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31152844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.12047000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01983372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58801331 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79022634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70542887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08745915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01569983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30904287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57218499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.58182843 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03663470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04590855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53290859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73946989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10125881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070728 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87820203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78277418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02700000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01568086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18730416 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02814956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10758878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09509012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00395868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.59896624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.68434550 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02433851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.84028428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.84028428 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.84028428 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02899378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.89572065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.34013400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09154859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21879985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08479062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071345 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.56475890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05688649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04703709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50896200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01112085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019179 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133247 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286410 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422220 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04195448 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21474325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21372494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07475349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01898382 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09973821 | uni |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 432 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74596141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59357414 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03535627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50923182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54115183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,670.08653360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412942 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19912205 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39075644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74366336 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256350 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625543 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.79316994 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32544108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 795.54494829 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853407 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54958682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60792503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73976107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01262975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92807095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66610114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01514159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87978629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002411 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595884 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02510276 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05743825 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32068159 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55024154 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61404726 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72383331 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76441598 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79188071 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001034 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28284428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60417573 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06623196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04329032 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75876628 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38312432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129686 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11325695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56418620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01312557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72220944 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05231862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.46152004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04804909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05557305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10814947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 329.48939160 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42956065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01389617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02618582 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04531739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04863253 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05361791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.97953435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01585600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 406.85607700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02026523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70212766 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 434 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03294339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52009354 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.89452449 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424585 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03708431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59773464 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,078.74226423 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45376272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20464712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05948102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050563 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100248 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01987603 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07716739 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82681705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08380706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.83000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.20318341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08775385 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03890457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64084648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246351 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04690069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 435 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69793625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56110249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06387924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.66204000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41587102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05016497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.65289620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14095990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49352166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01262949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20077788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15497317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07186248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01374805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13595365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.83600984 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67460834 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.36706500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01570368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03722116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.78253423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04485249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400554 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 436 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01379281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52108293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 506.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02245389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48378976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08021375 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25227562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05168662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64791498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01813916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.29859303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25351103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43235740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01434936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80777713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 279.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62533392 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73327061 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.91881195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05667916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755051 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33203354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02919081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53704523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035899 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646040 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04748249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942385 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 437 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64226827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20585746 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95992408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.16904855 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16932702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02604871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.06328300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.79721900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03866933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84955400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04743570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31956214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04607899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42321341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03395458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12565299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13398910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028846 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08745180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00414369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145135 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 438 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,408.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04056403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14924902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,090.23342488 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02852975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16411088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63608427 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05506502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000510 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02001590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60648755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12085317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66489059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.96666985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02111209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.37645487 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 346.91866839 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788173 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.5721414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04004379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06873760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037987 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001758 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063378 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01812170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.85356516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03081398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06349600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03440099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209664 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18418935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82995940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01736508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10486769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66931374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06001876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97534480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605344 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09799033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01352960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01614551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03947822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01628632 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 372.47118172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05379009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15907645 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10774429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,440.33496162 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.68266960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56379457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02724934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16006637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86585739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74006049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 289.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01699713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340810 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01301425 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.84000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52927006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150812 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05667892 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159746 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071532 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12031685 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54100374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27538332 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03202640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07059973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053580 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55386700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64013552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57494922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03358301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.65638762 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02443443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.35834156 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36898749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48996452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.53442511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01447127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02732000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17997601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03878056 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58470632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02819789 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09307353 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12151221 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 441 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68894468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65607372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01781593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72944207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01318938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23929517 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47001399 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71333628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.05401653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315661 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57456600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54756947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020244 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99982780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04369534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668220 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01512224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01634445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01599008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.65498188 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16518041 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34240153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08041913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04259296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06964920 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55524878 | uni |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.94831453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02977715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44393493 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04688525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 406.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19182949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.51800656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02045065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26282898 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 212.51858784 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,557.80770900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,041.03142897 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20463333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73924933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 368.64436996 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01418080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02402325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81820584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37690807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.45573182 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,720.36169313 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19180940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29108396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01345255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04695617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38650258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54886509 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000774 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 443 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397449 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426600 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834392 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.61000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01897895 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48659525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02350187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03391762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009023 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028725 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106495 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06878489 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10293802 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10976225 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12994500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33518718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.07170189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47838318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13300156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30083382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57628141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.06603596 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.11340068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56004649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72371389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13961600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41472842 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01908000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45652939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71312553 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.13883326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.04841054 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68573380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03622000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.89334898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59386119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36953424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.75509623 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460497 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18419950 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01935775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40276374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.60020931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.46978600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01752103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23168836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177084 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06564195 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19895945 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27418297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106889 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09774924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07688604 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01712858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724174 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08612798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21785035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05026540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.54134554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20872472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 392.74732927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34573610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03216610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.49837069 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,002.92756072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23076393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16573062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59763026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01699219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19892126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90697844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,482.57335400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,798.37217906 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20337237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03173921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095025 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 445 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45475261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.10305317 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714619 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07522152 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10261056 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01668188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01640648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16231142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04678493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01635806 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04784112 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53,657.67142891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06896950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16650340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03932748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57461953 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616313 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006702 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81584668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61371623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53512228 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 240.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03210019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03172472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000222 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 446 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.56347760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01558258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 405.28056129 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01649552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83854426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99923515 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.17382170 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.27186906 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17305571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07979640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01448747 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19283566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35129270 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010185 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852832 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 317.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01047391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54480000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63311317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.12148688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62029668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46793181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02096915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04638276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89493859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05818984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19330920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067030 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03860040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775009 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73545083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04664161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11906490 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02121793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01790872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01998463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90518803 | paxg |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 447 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06817931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51064764 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,054.46984749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43891853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44317161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02665259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55749949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01042594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02580211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02548542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.96561635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03379017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19419211 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01177886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55082108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41516068 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.08571291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.95236381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,042.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73162975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03016977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21619772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05075203 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086201 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07254633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66175683 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18330000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16415249 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02220943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177855 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537970 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04591021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175,329.05000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23352799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87639134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10344012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28988420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07060895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70444583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08441019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70253078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01419034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33508717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.47232889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.60091568 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.15823000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49205933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,527.40085504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04815003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18007823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 449 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05310284 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74194976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02209082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01358172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004659 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61108336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03681490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02807963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15853668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000155 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33019443 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 387.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.04817288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02999400 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05910350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33989284 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11764349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.74316378 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 847.83646835 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01432880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02199376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302358 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254026 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59744194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04370587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 950.00000000 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 450 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03767174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05108110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40995101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73554371 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02737680 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.65511318 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03938675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02332387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03668524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78556408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04426221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73706454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008425 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01967679 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.85153800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04364839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05470911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22695511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41606592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11273138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001052 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001825 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009403 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,175.54858934 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53587696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01268489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03841124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 451 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.00926943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21155487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64381130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161410 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,132.54037774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87505343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0006105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 403.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01736868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66251649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21320000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.09952518 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84223753 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01635692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38692548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97944000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.18032786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02431470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43453915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27091248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20879629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700216 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14811550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31216417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348563 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698512 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88107600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91929789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09463891 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02825518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04261716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001967 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713934 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06462513 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,005.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72925987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.44141368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,086.95943696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38131082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32326671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16543392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01790771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136765 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22223220 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66040587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39595307 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.53479020 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23758773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81664331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06693097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.62621726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01890736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32873698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34326103 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.74302694 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 625.25010004 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004004 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 453 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20154569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81719109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12626422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135712 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056352 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.36468413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.75176632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07810594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01462803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72259000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50114268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000400 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033154 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079320 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950460 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02054360 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08010495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27838337 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01374719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83215732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02551525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069114 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14244045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 277.69585666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02687673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44213548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22060082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01753135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01792380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77812550 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.84560296 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 454 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41162884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04114045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36320317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53910976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0653778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195301 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02196189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950111 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10063843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20969525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74933870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02342440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07467445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01162681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04434123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25550519 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.43000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 455 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02641121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79894593 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360682 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15587246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27956364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08798976 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59887928 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05323303 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66123400 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12698429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71746916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66073320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01741613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02196872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18536798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36140204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03270531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02491717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22528204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41839494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03494906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01908397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02318285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,855.03218253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96152195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80371429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34568029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96140281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985065 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 456 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32322804 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39673287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06534386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78890375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29982009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16434000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21088542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43167885 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09022658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75648434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 522.81429382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26822411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09209307 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24591189 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,560.01174312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08447999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29382235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.99999580 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 247.50000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 291.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99999354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.99750100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53525301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03653337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07961670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.07852870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01455465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05117119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01678690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458103 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05227078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78283736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.15580400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06237065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61340958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,064.12635500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24245322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93288863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24392508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.97575735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14845667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.52845958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10075257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43790958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32408868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32298764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05616319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04330754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108883 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01255409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.69437768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08706725 | dai |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 458 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64273473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 559.71580837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 579.30260254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06673300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55609468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.58342886 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82235995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22764126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70570590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02213436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31485299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62841063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42218177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,819.78401995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01935502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014815 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01714397 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05282914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.59889304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02164202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01870857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10232230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39922855 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,900.30409453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09178728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02768087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.59674191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04282129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03863953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.04199966 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.34455136 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01340556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35418283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04042197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.66149600 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19675195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01199925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28998882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,814.28914815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02911265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01780425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02289777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23396783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.07888583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06446589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06192192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67156322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07043392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45070054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70925669 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07362684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.70346323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509371 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.21441156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04356762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01605902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189102 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02440549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197743 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214848 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54960011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84222288 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85069885 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160525 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 528.16061712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83611265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20172954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01202018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90534439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05236591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02735083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 523.48825512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96153927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143724 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01575340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79975908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.85045591 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088066 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04014104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13975413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,385.54554055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60528051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47080501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000701 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01582362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907594 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14509547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07733481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05803304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.54247884 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17397728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02026538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13346341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47582415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.61655207 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87808383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50837208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195393 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17372934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01837802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21485036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09714783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06043834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15106524 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759543 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 224.46689113 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454441 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581457 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02727922 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12916757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14068502 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16161431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 462 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10841657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24731756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83724260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03244012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01429590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31885815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.62000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11307245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04225205 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26962952 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.44433988 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02840388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04554552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000645 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000889 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18015504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15455176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012375 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369544 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02135193 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02935440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05851678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30937172 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01598345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00808967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02084724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04118267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 463 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03343505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02757656 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03372457 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16141504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06971631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04906728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68536024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.16612853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02336883 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.37913970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.67770797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11412602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 176.47220572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.20150391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01148293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66815715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02986177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03697896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63324068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25415342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52130023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01955861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350126 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 464 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03951658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12457925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,008.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01208865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058839 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812577 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01575876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051586 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711377 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01606649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011186 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902377 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37922002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.16413981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52165329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04381832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27674033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702062 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | casc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14590314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11303018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76342204 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.80147655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49294772 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.66886708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641333 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 465 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01699406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 550.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13910869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37803436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14461801 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01624062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12149500 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93132714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56729123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,055.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60064001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03474810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12453143 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02016103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,101.59854341 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53779897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 270.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49620619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20192227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21772643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25779409 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008081 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08967239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48453482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.33338359 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10297288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801100 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 466 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04600187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997467 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.18965019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02813057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,051.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23397701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 368.62000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01317972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01540039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30291419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06898510 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11694248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55398169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01430185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03015723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08016531 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.84440445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,512.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04467916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05940418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 244.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.23000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 467 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04178781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515256 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564250 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02043019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22397959 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32078665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01999877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06962789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007361 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17359352 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.34241176 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01295457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01617466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.52873974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02797439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.71147783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58764044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25182063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89248016 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28421763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34533173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008839 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387831 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09332527 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01976298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02306599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64419484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21349097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55,659.35923620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.51213807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.75335689 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 468 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14114870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18628729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02300484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21880802 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.23351175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08037559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48789867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181736 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,975.07220717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23,428.89957176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55294254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11944286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.31347058 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 746.26865672 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.74088463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21862244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03621619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10209746 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11535710 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51125409 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02161522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08872341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02427434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08769117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01430874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80952520 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.82443548 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.55784820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04441003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34455645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15267151 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25807275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.16171118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01229455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28338607 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85175077 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 469 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02273594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.55362308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.35530900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008017 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.40682983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26490214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77328372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02895808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061612 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073078 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01814545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.77774897 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80709463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61130000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222337 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.74042015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08992889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67700676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14737200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04669315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023576 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23612567 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62404529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.35581666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668023 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 470 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01480325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.04031660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05721664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58232467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01850835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 342.84147010 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56208730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65453093 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55085743 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.87085300 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.25083960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69495866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039163 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556359 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556056 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03076634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62871161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.09417609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 296.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06203722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08414674 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02844934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29452116 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03282430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60480469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09431510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61040337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01769713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013708 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14541650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.28451732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03717048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15586354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03352712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.53732080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006257 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398057 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20950490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.37168500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04629844 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42494825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26256332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15251974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95797271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.52904875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01579629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01710463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01291622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13203034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35960449 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.19674645 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 231.50652639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,623.57195437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29389796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08789956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 472 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10555646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00291961 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02331230 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20750124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04188703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816993 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01929466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33806882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 421.47907177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02670466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57204126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09374991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30507830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694567 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01467551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41351542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18315806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01989479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43652490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56129248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07555359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182643 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537895 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01890109 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39371571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03958709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21574872 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52773302 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.31471377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82254128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62055606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01864715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83768379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85094520 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 473 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21421753 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408206 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06871639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09441363 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57704418 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03088871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60050411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35344279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003787 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02860772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02969283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02092613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16145850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05578378 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18137000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41497534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.52570786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07238879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17151003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07695762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43424778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027128 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05666630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15462719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17762728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.24484759 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859617 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 474 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.77268400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 257.06940874 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24018968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.70000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09613786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,304.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01484761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11149042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01112822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54438906 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.75684480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022793 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451774 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 413.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04190001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03926822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06719794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74639147 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05517062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99575606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.57974479 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94379620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.79967172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90365481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 475 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11895779 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02267067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01661950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01992313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36604502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03558188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41372920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067980 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 331.78342794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20502877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55509111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006475 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134664 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12385234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35422049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02913740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01994800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 176.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 640.61499039 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 276.19000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.99783905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.86449212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.80106536 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23390065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41649436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05751024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001817 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01362044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56398670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.18518859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.05816623 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48943283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00077973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36954539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74198593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76050700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38293513 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05046988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03282864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01925941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18147573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18147573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13360444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03830505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05719862 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72178210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.85585346 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.99313871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10194222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042583 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 477 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037016 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02154541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08377314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01448407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35213528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.03000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09866928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27037628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.19703441 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.88559027 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.17747447 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03717286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20585954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10039650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07238854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01938669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33374389 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19786677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11857310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28986202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 616.95163500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02039176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014612 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482467 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50012061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,025.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,951.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02701374 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36311068 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47461880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01611886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06397524 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12496968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53450488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03569729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04324046 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02194132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12854455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37238533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203144 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25537899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.23052773 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 440.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01493798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,247.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37583064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02352576 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08275647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228101 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10484719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001591 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04093637 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12714323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02017211 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83976284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03886656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30069850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87459384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107580 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 479 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06325209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02720314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40146653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05466152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494441 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46914225 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23401595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62310104 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17021173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17855717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003276 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63477029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01817768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10976703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01448931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.01484287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482814 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561277 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.04907467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.18029849 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36884309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05053130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.29929455 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 474.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184179 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62185507 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.45258714 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.58677996 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.90029600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23185337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16024511 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01626225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21661983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002625 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811845 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00004258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47217627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.40516902 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307980 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08867325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04245589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 779.09696151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 270.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12213586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26055774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01781304 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06010986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013138 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 481 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81876945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50611908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04365093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.35693440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43446048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45735632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20460792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672557 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49438627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.16850765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 864.75640072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61327832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 417.72484032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21842683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22397716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01602033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67926417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259132 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89993377 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60,570.19966111 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19179951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.38255026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02370122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20064896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02582557 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192883 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.59270455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658965 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 482 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12579307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02068754 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06024717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05251660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28767440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22128496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06020925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.30084325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02248470 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54665256 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01975874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02119388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.22398311 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346746 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04571885 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756267 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03384307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |

Case 22-19361-MBK Doc 262-3 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4 Page 483 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04042952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05095317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57966715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31670097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16157222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.77411681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04962082 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67318767 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.59871911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16462691 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30849985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85799852 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21801876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00105686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87821786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58689112 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08649937 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,644.06779661 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,156.25853499 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02010305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90953397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03199316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84474797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10191600 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29472000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01913790 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02326054 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.09788728 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000860 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004316 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004324 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145915 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256223 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555197 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579667 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41582883 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01428133 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206857 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04559626 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13837995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43954025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51059066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10693703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41562233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05931934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06105633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17459180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75394242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16479288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68436638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25886799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02132632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679286 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01372730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06809601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42928239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69,172.27391707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06841826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12099940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99249854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02681685 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85209241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.93953194 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 485 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.98796556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76356672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08844552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03220110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137510 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02857478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02490152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06136349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15641722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025189 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050104 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02089775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03411414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82046746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02327194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 174.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.79342248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 409.02983847 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15923678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88575929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23024320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44841301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23260864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23134317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05589007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.31291145 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41021292 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 486 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60972378 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03447120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01770808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02933757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15198519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07920657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01677259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22380239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.57691069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80556121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03298611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04483473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010605 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02366377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 239.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,988.02097300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,900.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01378066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12016737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.12831286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01387179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96163791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004560 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123835 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13694439 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26610878 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.76391534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 461.62508483 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625173 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.67671292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.29132087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19668857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.11089005 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61055602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.95160007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.92670926 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03042312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,940.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03047927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464558 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23817836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.41612893 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08218113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11179396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03728025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180765 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02691822 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37853716 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,002.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75927837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09421331 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.78218120 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56669493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309462 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 488 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05344840 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97747576 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28040963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91210739 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90949749 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.17519223 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04424832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,508.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.06545724 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74874773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05616289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052362 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69364315 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659759 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03457812 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77963436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10481914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01823369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73393056 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73770000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01170810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78782005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02257160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35848820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97205588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05959304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.56831278 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05601488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02758911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12366921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47818932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09017797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405246 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63380258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03821976 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01862002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767661 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52578694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005642 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02557374 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03455833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23238350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03395521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02942835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.03239325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09802294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86077667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263186 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32962697 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.90516878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01117412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69154069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 490 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30808359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03592123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037661 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609893 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183635 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01664932 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51715089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30479111 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05833810 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08491745 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34626076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003350 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00702347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.96882159 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02680360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28088658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08440096 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12025315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01616274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163087 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939380 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40590429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01081854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12551829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09911669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.64431300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000449 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05430874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04052821 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07942859 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11179089 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.73820263 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.00711288 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.36538724 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.50000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10429492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01639443 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04012539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51256335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05069961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17566800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.64800000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01651583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15434849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 999.37179650 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,779.94546436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49999411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 249.99949964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03331849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272596 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730399 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01842253 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01968727 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22068442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51661863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15826955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01586841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81085140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02650258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51561685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03889558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.17478625 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07061902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27648610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 325.27941502 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05832599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01886258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02238584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24091333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26742386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234164 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01750100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01954449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22148004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02548062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60866288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11652258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017638 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91841836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11181691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558840 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01917968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06813253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06579314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42708367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06694582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04861819 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000959 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022749 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124183 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18703350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538130 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64832893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59326431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35215909 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01137603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 493 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23246438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.46073063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03545205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192449 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19272440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86269065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28486075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77846727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08474055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137298 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90340234 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90340234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23449298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02201374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68954044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690016 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90922800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 446.54986400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15959878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92899750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74051792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66428360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.22331700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01497829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02398181 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95881310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391999 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 494 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01944797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13691217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02388847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08464195 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08941822 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25406082 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44043931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72710898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02897210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234711 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02690969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99621448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01764263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16087256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424961 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 392.51274671 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50,018.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 240,700.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46776866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.49025208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61066094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462982 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20877497 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070245 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313203 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02388010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03084590 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47439977 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.54874200 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.86390000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03633358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.60573942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37215575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131838 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 495 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06935049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24378901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68673184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32818048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 333.44448149 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,658.37479270 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236642 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02518600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06250325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97067539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09538413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31842125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.19825152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.75551255 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13235528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02443960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160142 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360913 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05154313 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03645731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51634591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.77616434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047575 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01701821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01904563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26308839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976288 | usdt |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01075566 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02434437 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39101557 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06641175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 831.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73864110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015359 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02296408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09151277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59656423 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.17714569 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11864060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16820068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85265540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146051 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894197 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09241441 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94429952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96996963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 497 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07114571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02321519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02933132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004171 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034470 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093449 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172706 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00664301 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00933108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01619163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74399953 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01803065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03012725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 474.76908918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02966559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92813516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01956852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042651 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75859926 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.99913266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.07525655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23503620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.78726239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02905260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71963131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402613 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48478607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53340744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04912544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01144185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47631335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56436436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764596 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28081831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04845500 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 498 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332557 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59041177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03526153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566195 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05864898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301665 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11892588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04480036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892694 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305046 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507746 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16415014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,015.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04999103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02186567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922322 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03131886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09550431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01471950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084923 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307768 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02808279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27307409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116356 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58417025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07204010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765815 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 499 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053545 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01381637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03911985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31463989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41756116 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03107229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16685496 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19912820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71303269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01324533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87081445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.45637673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02104258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02500853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17805932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15640069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02274695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71861155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05700986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.11000000 | gusd |

Case 22-19361-MBK Doc 262-3 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4 Page 500 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95559336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01965471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66033088 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72742881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 783.24694210 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09420160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26301369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15489570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08294548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,736.92673812 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71815460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41976358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63970814 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094498 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023282 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01689007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547543 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17658246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10131053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069504 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10579733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95978129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38709378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038392 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640913 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02707142 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11027018 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01443854 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.09230975 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21260418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944323 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07805652 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08372824 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60638011 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.29369104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,504.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13176025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02615471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942286 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923442 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36624685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70860000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 502 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,318.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05110255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16189184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65727977 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01963739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04688456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038400 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08437999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.68678207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 816.32653061 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03058786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06761114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95476226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12824913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09996162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000173 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01706268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65129742 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01472973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14004036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 810.19530043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02970216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36906548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99954799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002088 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 503 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03102760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61077734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02017340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 369.37490364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57071911 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01334283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.24218660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04912679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03381111 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.56672969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.47678703 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017875 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03511622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35028070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03100118 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15574719 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79028210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06451460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01356785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176291 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04060312 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.17800000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.38520354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02417027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03045312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06660081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04624402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068552 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13539171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28343697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94603890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01162880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97276166 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74264316 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000632 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01553320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.91102195 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.75343941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40001169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72522057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85508377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.26200532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04539728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307658 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06791943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13163345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02255853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069071 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59454000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.69887295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02039045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02051733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01682453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.14000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 505 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07621261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01669173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001889 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058155 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067743 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23567370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36681440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25485064 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04641913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02453396 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.36116000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12343528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02642976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22038499 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74768282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.31592251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02536426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09849648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964523 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270843 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006927 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72241648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958728 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03374061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02552240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046031 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584257 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,048.70753765 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010218 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.98840492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01374852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78219620 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.60594100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13834609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.84633021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553122 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000164 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005653 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038686 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132042 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310925 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01304667 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02118200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03686491 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02949516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04174314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22770497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34671236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.00479272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24550257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02346458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843595 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 507 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950652 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20486476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27413909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23886981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69891562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.11893667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50378790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04204588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12246240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02312810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01484990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35389228 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55387344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12702021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.12515574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27625143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21412617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83657459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01381383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03062672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006875 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01831781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,198.53726160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01572640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10112818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35154567 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01464001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59140350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17924756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01890351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08637274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03142538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02364290 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01282422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.84699031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07047571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94986152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308910 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,063.94692679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009754 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27519666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025498 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119302 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02687814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08372202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 313.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003444 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01906580 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164050 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.35059109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12004376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80394758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02341574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01446928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 390.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16282663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34706678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01847203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11454910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05606841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12247869 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.21582014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 253.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14696921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02701129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39719032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.69375102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11824716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06440084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649606 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.04000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 509 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 234.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01942193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08325390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04665124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23663377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04100534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63315544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003830 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895181 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51418583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.96234194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07410524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02882898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.42277839 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41007485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04778732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.33977604 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77692256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01390464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90330472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.25711863 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01795401 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.55813953 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001290 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048267 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01518017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.68000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630322 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02543310 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72651838 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07686200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31482506 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.85254450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01767187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10154752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 755.99038189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03674324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16738006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.19065253 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.78739263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.32352604 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04516940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02370928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448623 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09210378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01710087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05600420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20448374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82540499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.53021144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88571127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27598790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01990586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27776586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,416.80602326 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01768144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.67197030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.32976965 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88722772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13214675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14504301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18313560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57442917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276614 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704217 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.23347615 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02197951 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001203 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03439209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53365632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.39623437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 334.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86419158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.27009060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04365551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05515369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02180388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21939939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01859542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30743330 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.10750934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.88346562 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34430891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656696 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21745434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01739069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01477218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,067.61901443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10023863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35663190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10146364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01292442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01484227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02209370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999990 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 198.02000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03883134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19132229 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03614779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02363922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60173310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04657638 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05150652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91714655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02517355 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37119793 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27238309 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02743037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20719352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02432504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.97342960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 171.29212502 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12916068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05459718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04869986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89432502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328890 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03813082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15107450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05023931 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22661528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02176919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216800 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378840 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115,518.68630482 | doge |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 513 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33119651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001324 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061674 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06176178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41086731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35564774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86148575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.93153392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02082275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 241.54061100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30248787 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52802604 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.18452467 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68617096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21827484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01726471 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79671815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01278015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.96229304 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.11754463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.25100570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02298459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681483 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02565706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27058648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06854025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.35794330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 514 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44195941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07862463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017685 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03592272 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.21010250 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06545547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32802396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09205948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02337385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.32966846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.36808738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27351443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00933297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04983454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 253.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41156993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01521159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06432250 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18666711 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26867798 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02798925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537768 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01972218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799946 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24200061 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005132 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01740168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04152649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67351512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.78887184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135431 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.87986831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 515 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81291159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36355252 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12556406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62468461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04686715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 239.05441090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30226325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01681777 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79381195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12082459 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042965 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13151939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02605341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,417.05318038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 977.93827142 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35289157 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.19804192 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.07199144 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05882143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82024798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11782173 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.21689634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.41876098 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 850.55003200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01652891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01029697 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20543590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006152 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 516 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95414907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01743168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.99997123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.44706214 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,341.69693500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,078.03764631 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28813793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00517352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01115403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94972600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12783582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04091580 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06207329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.30234548 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.14814815 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19582888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46183745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05004190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60217559 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.12421593 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.93843599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.15631476 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.94697023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04091249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832983 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03457490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.35464610 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06152746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13118000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06636859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09234489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.75126900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58938186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006543 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047496 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 517 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04125495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26556073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21624064 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37345832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45433132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802321 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08678049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47265327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01490505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12281777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536053 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60516055 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14992783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87944669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07855531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13076158 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01469261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001503 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03729193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02049773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000303 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000953 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74514401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.57928818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78109480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.70617205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10827942 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369189 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.58268986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002178 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 518 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07405066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80642430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17945971 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41847168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013619 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895954 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05920175 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01606138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03346993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10590572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.52938455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50045010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25159124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18099827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02039766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001464 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12011140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34985678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10281508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88507299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005871 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144996 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15650232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04292090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01431503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942373 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03201038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20736496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57554988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06787380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01292615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90585800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.24525341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141361 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.89874041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148008 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.43837200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01314092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16461766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03744136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01608732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31065771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67232913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000846 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215902 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635011 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47415367 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13506539 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16433542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02867943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49957608 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.35439774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 181.38132690 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05697772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30557843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04771358 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60595395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002899 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322980 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259093 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830471 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10336146 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69872085 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48325812 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 341.49752137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92425306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17445786 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.43911153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05377340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42862906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.08905254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19267581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18617414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73825935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.18682074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13026704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08206837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20117619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00460174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02953012 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 521 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028852 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483264 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.54605700 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.19247258 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47,239.21433358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10443519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08014754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13602297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793795 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16992797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21811834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163839 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03802645 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02699626 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08659364 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.43393117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01498823 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07706580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02247864 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10990589 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.32252400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89142425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48628429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071163 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203677 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03492769 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39399735 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,197.34340699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06261471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06137362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014907 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233020 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17304469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.67000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 522 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51077009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13874133 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79905371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.29636277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05918602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02086239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01464419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,314.48289283 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03957059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81702209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48936469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,123.19832038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59238355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.62995319 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01793086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25582507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19282914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16085198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02137024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.60109848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02676586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05832190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03906136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15142618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 523 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24278427 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01640551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02033247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70164918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03459801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41303448 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78999522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06935010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02879929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35062366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 583.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13349870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01764784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001621 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 524 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01069964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0693025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24801005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430884 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141864 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34399489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26745876 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284228 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01737644 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08042368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81630226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15586081 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384552 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01933449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24082029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,101.51137024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02979441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01696408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02003462 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57004628 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16716491 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.10886373 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 267.67741659 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06307864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57623252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10260873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65314564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16617007 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 525 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32455583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49805841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00684656 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.17668097 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37844632 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01504060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41433763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.19754451 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09939008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12496405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01237438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10042391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01392474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.02015664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02398585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98290058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08854196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29491531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03201201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72686767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04009213 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04935611 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392906 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03325486 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03443248 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01081489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04514082 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03757142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79958000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04341372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67230566 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 526 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02008981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26469253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06023298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01249086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01957627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512858 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353010 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04907860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08008100 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23526087 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13299847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867225 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02645397 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18543749 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01632812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,007.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05021348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73731939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.08000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02026364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18003331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,727.09948800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60989965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06026870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08543253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04358355 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,622.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18918843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14129078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01864733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01580277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04770474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02245990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02303034 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04266901 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09729963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01430881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02921133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05285442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.20889071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29,904.30622010 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23657567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378260 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05228953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01911785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37158067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28470420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12873872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19233425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 927.52332721 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08292721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,000.09758254 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 528 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.44841126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.99627684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21451556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69767370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90775054 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16182294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04509893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58527403 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000667 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080600 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51701958 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02600000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71666683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00185056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224728 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16431704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.26393590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08532210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03446305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01609020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15492053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34146676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04297804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03072592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 529 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88675813 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04222297 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31801712 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06601231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01440460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01448289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136231 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22,696.86892699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900798 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 365.45081373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08020553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01878984 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69262999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.38749387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29025182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61849322 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73971129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04795482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,489.79000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830145 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10436360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17185811 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 530 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07648922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51044039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.03174853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22849141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01340025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48438263 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29164555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.22803693 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.68941639 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28847520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650443 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027488 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122473 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02144477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02852480 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80170771 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.21757892 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.13637300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 764.52599388 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02863125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02731099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49045223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08378757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01811510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 327.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01807965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05723237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20473355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15905729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23282460 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 531 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78620584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,675.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 322.42920654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01643982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69310268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15074100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.19505695 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01662800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02670707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19201982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26999147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.66184609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03671184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02029246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,533.71851208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02377863 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418346 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,993.15133961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.70217000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87162948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.36000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 532 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,737.94132113 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03033735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44160924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02357664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,717.97712453 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,557.73750458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61746667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91318197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02875751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88739987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03177504 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21878247 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.44590765 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.27247108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.94714677 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.84777530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09154363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14937427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01949418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04803934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01392677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01246084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010955 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10893293 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77082431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83698818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26325872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49564670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.69419632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05040692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921166 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17813655 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01899374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23224088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77129201 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94781369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804900 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 533 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 338.31974413 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04372604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02552497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10480847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106563 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60890068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05593712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,041.53918337 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37561662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16786708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60870259 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90638157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02430042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18938087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04271031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92104316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08826982 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53667767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25990949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10519691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82136411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.97719873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.07378976 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04846097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67047846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92965704 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08967449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06662070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36389949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04935232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01862674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555467 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29005157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63747506 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02535575 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09171709 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | pax |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 534 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37372885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64539143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.41499366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33257211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90862827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10592711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01808436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41249619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01846123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42737508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376705 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09461890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22899679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92673027 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35189265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31390896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.12855547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42124850 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03178557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069170 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125861 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565018 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01673359 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49803072 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92211318 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27858749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.89796400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.28889741 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.43466634 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07213417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41425190 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.24131984 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.16735905 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,315.00773619 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,955.41578383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02136277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19970936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09084469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022748 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09907383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10023712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,017.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39372437 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74801102 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 535 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65148415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02691384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04408510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01365259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19958832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69703350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66121286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03252303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502254 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.25401844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19951490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50868274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252917 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906754 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13518686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01785499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01872831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056608 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02826556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63870193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000273 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047667 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02566429 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31954109 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257082 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01417208 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10062730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12553194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.50144065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18619942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07613859 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41216151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57403735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02891307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.64028665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33667565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70839454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12645902 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00296714 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03413737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.26975893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01426942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51898458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037623 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05630933 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60378696 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01839455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04143745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 299.99999580 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,128.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,527.63647712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 548.68918600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,002.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02411506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62806454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03897430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.06063638 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05816131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57239406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03165830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01596630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.17424953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.45347730 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 537 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.39490918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05783241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059821 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018087 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02750012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.32868806 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.54809462 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48415980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00891372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53655870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 291.27586548 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088448 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878235 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12336690 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07154494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.27614612 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.69284350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02571209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92371109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02326847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10513833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04815881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04903167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664428 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.95536459 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28984473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65187018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678011 | busd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002456 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11610708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24604381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03338220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00890652 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04777701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.85063850 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597262 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01474794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02663672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14897551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,002.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34047640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.06348817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16211889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08406888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41300744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.99938698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14004301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02200971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06385379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03329124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80552398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 734.05139805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04744023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17430746 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01754743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01910069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956781 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 539 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01148242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05210899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51282260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093887 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126352 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18435119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 198.50810186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88895474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18417699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03300505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29486256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26163907 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45026063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 219.03985015 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,833.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16815016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.25380500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54864725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06041919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34915154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20368229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16838977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01886343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.55513526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06459431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34706556 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42785128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103162 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03235928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01777800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37338141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,076.92026589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04065086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04254778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 747.55591692 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,395.93949661 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,545.46749494 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01885576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14577673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19859486 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25370813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07606250 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.06590748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02530083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09233504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92644968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77425556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01863991 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02593911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21066257 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05092485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 629.92522105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01922903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44865434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.59602002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15244135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.45619476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568097 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.56591606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90941057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15476605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01333908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224189 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.72286574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02676004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04526760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48508641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 304.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20828813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002539 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06125893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01177447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74593535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.49835661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41260626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85125385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056624 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 542 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07787174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78994796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02348726 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748764 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57473726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02571470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10550000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00292800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03398490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13705213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243005 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01672442 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02698390 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255834 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62607029 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000552 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06131037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019411 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03069153 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603421 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.39995304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14555934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.09211775 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.39225638 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36400554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410958 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 543 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 817.10543150 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173226 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03611101 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31910474 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43311807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01422069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22591096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55263439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01476637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11629466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24194083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 406.15584161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34065461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48395508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24829505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13454580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.80250000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99908497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50752909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10946690 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.85100752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43646336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57179744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99661512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02498979 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02123889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26558449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30257609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02081391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 264.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00338228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40309366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04170489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04551188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03126455 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01430775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.40380490 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342183 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21621256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02189026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.85394494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66841266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03976380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25668992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11768320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27583078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01562290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02432623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66569705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02921409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07664999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11713052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.75632069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111,212.83523395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81477853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.01886231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01771970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04358669 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11526320 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62219388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11648150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21953922 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02143429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360762 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05948046 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.23690000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.61315980 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.00329741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10371487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39313393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76697887 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43852641 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19380420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16844220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01181600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.67951723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63173493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009935 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39965613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05261396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74878323 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.44687251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440903 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33177037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02922705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02798186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11341035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07936000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06645723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392538 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96953057 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68060423 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26476669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11963371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027352 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99286874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02560864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.86184048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03786069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06750172 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01595920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711841 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17362829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76790935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908685 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.36218929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02180882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96245544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03101273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 434.42083470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12003737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02718369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25945454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03938763 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.05406000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05457816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61694960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01612802 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.39308763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06661731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69651922 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07303954 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09513639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557678 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01612572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03754459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33029104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40567011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01758551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 555.61321389 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 547 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050007 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165209 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01851695 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01960024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02630909 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11546534 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22632530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33010351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04364458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01407342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05709337 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01419589 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 852.07910023 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34,938.46879461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.82890400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03616796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20021965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64688955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02881802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16920363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93555962 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.95250106 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002829 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85656546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 364.18727967 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00334899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10063238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44914561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34456694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06643260 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31091960 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167378 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 548 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387154 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99415630 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01564511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.13690487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90836896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11428966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21822549 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.98146973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01029420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.40671410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01916348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04629995 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.35042616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16901069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.86491151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282406 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05841832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.34913407 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29971042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.79036006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01790788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.73492819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54566000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.51707844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 709.19288393 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02218669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 621.64478603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681604 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41560847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046154 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06099281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02171944 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09203826 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10664442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030946 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02103286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93763591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10125304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34811642 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232105 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02574401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,150.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01731690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.37096394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13098286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04141261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87113523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239991 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02720950 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24371380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47854905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.85322719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15820440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03642506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70423263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03911623 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75484071 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51766506 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.07318748 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13009938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033999 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41896480 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41896819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43628912 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95994366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04351405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02534382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308119 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 550 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02016780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034797 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10100366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,533.76216181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97495665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022812 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139620 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04664851 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46473314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16839659 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04266968 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01837169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72887352 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64677213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35583103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.64611862 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008008 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020765 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021831 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14524019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20359064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09982118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75024032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38693950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03923779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02723284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.76821800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05416364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520246 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03130044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10844803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19568111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027439 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35820278 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80009476 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89584695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09274307 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04392862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51938431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03764054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70694319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21791350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,654.97076023 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01159350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24521245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22962054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00978091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17446588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 320.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75973028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02316700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42873402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07070021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01846680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.36568312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04688958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04680829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40593435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47846473 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07163749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51682921 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.80150739 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 552 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82237371 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30243641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04529528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07770696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816887 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263428 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33902985 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513884 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011231 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02668022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.61407196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01190729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13987224 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73697468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27653243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.03068759 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,135.55646199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17289201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21137448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94101959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.00875303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01246822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17203458 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02928270 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.25742354 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.96700329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04345502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04617644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85588000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 505.24474260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08502916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32287716 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05605710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88976880 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 553 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11825682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,550.40640904 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66216115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59215200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12374139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33266767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.22184904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35336191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64789789 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04509121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14733311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03368321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02442167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02550497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03550189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.08088967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02341863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33896475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00281526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05984583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49262441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146539 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03498466 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.05537312 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.39465576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62709965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.44689774 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013133 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679705 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14556403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09783388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59682416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 800.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08507815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20404010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17668444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64847698 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02266852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03289203 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02019021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31581874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07639362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19864267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01156176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.46386925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16362688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31938889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.84195510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.72420374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01854763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10308278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23530112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38725976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01084633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49713565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15936106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,576.27352531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21007836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58072835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13478821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11730260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,643.40000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62846381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 578.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,076.73860911 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09338020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07201404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03181602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37425361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03788792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05519859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00562738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02832973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33748240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.30124777 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04500791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 502.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03904872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.83000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 556 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.73017656 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08332183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 287.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,371.05864811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57601000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01688423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.92652358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15088406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.41645175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496392 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30411512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07871286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52291797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405229 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681039 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864946 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09214522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 865.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.31515052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20143785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08851247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43324212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.93206919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02893430 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80768330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13146620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02651623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50056389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77727997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393331 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744900 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 557 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 248.15494418 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35646529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75058803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01134101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001533 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085424 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087028 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120782 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994616 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59321061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.29557040 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64572844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05711185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10089866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380596 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,794.45088600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06310525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50464601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.94073064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51072965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01479923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26211071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35118005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000452 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011543 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031789 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178393 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554910 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122464 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02886055 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08121644 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02162444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42552751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12836681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01965280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52860260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71515500 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 558 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08167111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39681550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91849977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01169192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05249922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72027524 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99874188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01443841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85073440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89141800 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01704624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07914960 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.55544410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05330675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002711 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08394613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269333 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02928299 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72018556 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76154384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75290390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04481712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15737268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.63851017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03369778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27342819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02502186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985939 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 502.08545016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28097964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92733762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08352827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31451039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212572 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 559 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904725 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.45532361 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585523 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67926845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06637280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,000.00581393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01711509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23872973 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03568856 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01846985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59565949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14872020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13634551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 375.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02528282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,821.15063492 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034482 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118858 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329985 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62170716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,252.55010066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01981388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350827 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 560 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02443064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13173508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004864 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29950457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06650112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51528416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.67498281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16607228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81597799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44387603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502821 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004802 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.63258793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55077720 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33585145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62950764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83980243 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96156396 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01536091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09258071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05023660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06611194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53722219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20979270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02643708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412420 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26412622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,121.92234800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40398137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92051777 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02136634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000693 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01476393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 381.80622544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02890887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01594035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04840207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,097.05075025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323135 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23257640 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02739796 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28482516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98747867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28469083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02753611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.75230567 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02509992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.19040475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 261.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43,536.07524295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88352365 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203860 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02340349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49448217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96098209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01774998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05999525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01709473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08211089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.09219944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,756.20028322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06493077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43985016 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04976019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06919503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 395.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49322385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.11355436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06980213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24887157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00474155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01834504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39593088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,428.12994741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09916363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.47552892 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37306567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01761100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30031630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02301529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02172623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.33129868 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.69051550 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.34157375 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.78424931 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 563 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 744.93090386 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,669.85650198 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71767393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.37424666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55791651 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.33228672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02470976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28408405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03392501 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06803935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.05161024 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02233100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14504778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45059456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97175355 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02735088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38327406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880695 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44929726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.23543288 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.50378259 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01296811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00114412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60001681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.35616247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22067848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03469453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10001482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68118132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000471 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01884851 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40717798 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02130966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059433 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83395026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870991 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12533198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03690197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04360096 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01392189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86772333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33040002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02527456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14124311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17792793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76180409 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72705144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12393959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35386599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.03000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12242131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05544995 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10454299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 565 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93943540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.65490813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90119323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09003078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34565941 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43999900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05500439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02710325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40667070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584901 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04424213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,521.62955889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01439440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778370 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03655660 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06953463 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82700980 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 453.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11836828 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70865399 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12828007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59152286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.12499900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 714.10885463 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23214078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02030219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04436304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03999345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23803197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070514 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851588 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004583 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029837 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004449 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 566 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108778 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272948 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01989721 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99961102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.66084613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06286813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01296735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07501382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03313209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48403247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50,000.00001580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03474602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09310433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40903266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28893243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84873644 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.85728973 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.73302340 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03746116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17475465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20969809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75981943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000332 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004552 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06366264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02546471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03027311 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06034837 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29638959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67050080 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88846716 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96733516 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009999 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06874614 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91361683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06191508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 567 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02177926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625958 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04584751 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64538334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87473166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28091239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 386.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833919 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07065831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42334931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03393323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01437472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46295176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032310 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01177526 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09025932 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17103219 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43773723 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64935469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01675980 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01168287 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10351583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060407 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 459.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41774809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.23039666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.12501425 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.14096200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10929201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67856396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37329747 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88863311 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.89924200 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.88170585 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.13417880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,548.31269545 | bat |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 568 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23431753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51900993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21,505.82155187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,572.10610043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20562596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46319982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002634 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.72771852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02332024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01591286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18240758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02166868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02034388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882587 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28879942 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38265701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286100 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09526056 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643810 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.91194262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43257093 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69782101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85320939 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.61673542 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23389291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01117155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11102498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222945 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.68867534 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09809925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33551959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04147562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05397971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057807 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236037 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38,114.88993153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48782582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92909013 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68575845 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35505343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06162159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186298 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07409899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05489866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.73064476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081322 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06231529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12873044 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02541398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58181900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04803609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02286376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33586354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01247516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15828322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48808027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01543080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69018088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02890289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.07312796 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.90560800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02523929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01656609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01364874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09602739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668149 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05227783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.77664087 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001503 | link |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38857514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.21835016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04739066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20915573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66612334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71117190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01642101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.35415805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03723059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 522.52310100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22926475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.92972000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 882.59449337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43564224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 731.18455196 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05280062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06113231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77499107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01145718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22185916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05220795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02995260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22150640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06480334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002277 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40,018.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63931610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49230662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22661860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789450 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08708050 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70986416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556303 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67822088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.15060813 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005554 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 571 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15336342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02060683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04624856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16688611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97176539 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052219 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02413434 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41668390 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36312341 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12124040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76557263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63064184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237460 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.50446122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18406563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.88004123 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63973409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51723713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02954935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.05669132 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02842767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05115511 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024379 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133266 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19990354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06682660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321147 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289370 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.08662046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12168192 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15601878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01972443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.72000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 572 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86673420 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87657482 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60094059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.96478754 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01261710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61387278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77919284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10398376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090795 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10280626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022797 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378196 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02690269 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02342080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77829688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039979 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02592818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29051709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916682 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02070852 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.50347199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08120430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03510412 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 573 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03291055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01739208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20112579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.45895807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,278.30682600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33710947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01788602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 419.87859466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11364338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92045318 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,696.80300476 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,005.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04519713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50312562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03063991 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02516532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01581474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,723.52976870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02121970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57088980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01704585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14795017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01811027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87421155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008693 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80230300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00018564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.95714559 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10632678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05233998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44064655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06901636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07720471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10719172 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 574 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03684958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164568 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.56509800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.47000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.29290082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02488986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043055 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 591.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 947.47212200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01245519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01493574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34798529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.51933102 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18682606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628328 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81438080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18911995 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50682500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113752 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33454124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05033934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14371683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85110518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52955039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16700925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 575 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01653899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29641421 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12671795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67450063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28508087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04991781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05294130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10045741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11876649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01549727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23062467 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90158800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22422588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13828110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52569980 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27535693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26631742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06280290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04291491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.67567726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15079219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21805986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04406816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31799178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.80761883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58765717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29643521 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.42663033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.48205582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95836639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14009222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00096242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85060845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.15595365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19467852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14722228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50258745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13243638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01457243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 358.68005739 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76,219.51219512 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15504806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10913509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06343421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36435667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71016650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.20293918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000507 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14145796 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002514 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051306 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098328 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098547 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105659 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206553 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315778 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999935 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999998 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01751800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10017689 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,313.98864261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02677800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09798224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.18607110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13729172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01925966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.99291424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 577 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.31506567 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33563640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27374090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764055 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08248931 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54547761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.13219100 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16388900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29221206 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93401600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17345024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.94209713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99358000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05121158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03387286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02302451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039326 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000313 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01870532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963034 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81573649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039042 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 578 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29111670 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.54804624 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12229096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10623543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.23106347 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.08633982 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10154113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070407 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05788053 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06394173 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28554298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49294391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21940465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.79915615 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01479029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01512350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37135608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94510355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04021739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17978910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91778044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33598261 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.55799260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.36196690 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02724981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96856091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10046837 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06162957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16307434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16072400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234000 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 579 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020506 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22821287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08707251 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006675 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01225161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11997693 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13809538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82024369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.27437656 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06298228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.28497116 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.33113898 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07593897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16140495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.08596795 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63708779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26538116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74362280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03601008 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42996300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01349272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03219505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 274.07487537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01317707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534490 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38384382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.57837713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.61297468 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40864894 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51595220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 652.56262710 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03786486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77147169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02017207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03404843 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03864315 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45934309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01981734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 580 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07908391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05858694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01882779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03487542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57092840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 800.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01136004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00264490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.39198876 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22,992.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 748.24126040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16743812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 171.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02348897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259464 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.90889789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.63563864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32542638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71417087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33592000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17172547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54414550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50945153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16037000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.84788051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04790370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.29882871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70024672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.26554079 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47178867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017895 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 581 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191890 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191890 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042672 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60372615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06005856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.08881800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16093140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081074 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46600318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.14440825 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02010833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13997678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95715890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06081965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.25703265 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02213410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01043094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.24686297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01758031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01813981 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24010277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02458738 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02513360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58562968 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.92306995 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.83300000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 423.37002540 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14050349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05613134 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07491544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18620240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34534536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505344 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03755468 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83368008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19537300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42898835 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.86828938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,412.38556601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11467614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14142516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000841 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.11138685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07800160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.25266674 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26036151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04577531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02210236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04022517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07083035 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.98546035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01330042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01701963 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549635 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07089798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24642087 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007038 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61138629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04014429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.98832287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27600000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02194132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30433551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01743294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.10163729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340595 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340595 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03985596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23928617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.94590664 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03193319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.98149130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28711045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05911138 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12198916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12618430 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.03602607 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12955819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52778679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18133102 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02826621 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01613267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.64301950 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06568498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07284517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01776086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23695830 | link |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01118505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619104 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03200262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 171.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35324214 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 728.22371000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.84268589 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02868010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.03802571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43264845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01042315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17322682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02122178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10457954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39937457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382921 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25776317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01513467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65077010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.62987795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01444003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.20758568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01969554 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82412819 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06921004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50576881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08238758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11194586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11028162 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67749706 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00794200 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01582226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01298153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031502 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02977525 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02986956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30300514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.34000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02481071 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.08753258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,178.05316573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01877380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01753418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20204788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01737339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31865972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14981113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02706368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83596530 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29499643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20978215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11555077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02157565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38977589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11746430 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948498 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48644912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55053204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430940 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04011441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04259887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16624299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03526828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16590144 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 586 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92919535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001178 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325867 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664530 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.88702416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15429921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42647058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070202 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12686079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000660 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201384 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42460291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01227821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02930623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01753517 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06342825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 565.87673860 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,770.58262011 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01276282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38092374 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31634891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02768157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202380 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52028440 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66922088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31822759 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01801063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09506976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42307049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52244936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22133212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62649745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02144017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69787487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03634967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74137157 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 587 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73595832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786750 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58429534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41056348 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03400284 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.61136218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03224285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01810578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34642050 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30827123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14813954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05977888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10817948 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02759010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,132.48992803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.40366370 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02436023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 265.15988832 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15982691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.31140223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02953440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01394889 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01473629 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02962998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 588 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.79263817 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.02518762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03750461 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01349733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 505.33058258 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09505425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56312556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10541610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.05031417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07042619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.92263865 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.20550486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75150000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01875336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260686 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05857168 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 426.64121575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.41393774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27729979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.71308292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.34045445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41194899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.17214191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,409.63855422 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06595200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27948127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03652542 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 589 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24404365 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01387408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.36678384 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.17393491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.35768697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03033121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71621127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003407 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38947710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.36632702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05131487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31328221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99887976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.99897726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73350001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61252405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17564611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.18888752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.25460811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,297.75877466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89804207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03889563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 183.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.79323445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263354 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355392 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974430 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00081372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02516764 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 590 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22175037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13795905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02985917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05690271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87765888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.71290100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00053095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48936514 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03532557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00239037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02669901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01871557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07331317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92075427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06864295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98624136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10602534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45721542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01401580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03833394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74837141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06632769 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.01334126 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.05219400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16078114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30671900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001437 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 591 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98952356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85986476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06163144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03287824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18106303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14092341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27136543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491365 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05906338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42621264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45309864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13392744 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006395 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.69543489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78245802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67394148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815206 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51681723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091607 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 592 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02635954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01656242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11677488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02707560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04585021 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01429648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01915546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07356997 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041886 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17724487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76711200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.93508833 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335303 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21493847 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 215.94011861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00972186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.21211733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80144103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.80811502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10007572 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.54180182 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.05161377 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.22463800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23690101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03666246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.17750087 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15765039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11408327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07557616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03997907 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 593 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.11000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31480042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16837960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75215904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11153545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01770185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01776754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520056 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49646259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36884638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92617461 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08068145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30133507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03085994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56124511 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91541460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02175637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064391 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 839.40452340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.35180819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092296 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 594 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23115099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03838556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51236377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01840876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.10000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02570752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000350 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03916338 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40754223 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41463262 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078956 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106435 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03723685 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06768256 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25889439 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64823781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62655914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77328556 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.47067250 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09482468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01610614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.69990893 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.73360661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965862 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20038578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81160876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22903648 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94439594 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01625680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01377330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01080320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02794763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53886027 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32035927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61994622 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 595 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.18960000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99739600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36315122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49988817 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56256821 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01660207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11440740 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28686290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16316362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10164804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01977983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012401 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118010 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101178 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005007 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03857411 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05642895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27831756 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01676615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35203011 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07446642 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49855221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15258952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71840151 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490362 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03558834 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64978500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92660781 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07066828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01586483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23751334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06638568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.87481989 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02016078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.23612361 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04862848 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23634767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72596146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04740157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58042000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.83532253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121306 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,523.43279786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02668392 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02654675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01953379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947407 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43902805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01661392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74707278 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16721529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.96703629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11026623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94051863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70839858 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20693174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01185862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 597 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57812738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01773747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53139098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05598077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08517220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09478136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.31964645 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.04767922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02417797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90335195 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70040943 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27339821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40742307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578771 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18462668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02969940 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05756440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17776371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54498314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14271886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34966256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571459 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01737670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.57390180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05256774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12635406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393717 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 598 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22460084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802359 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42442728 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92389726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003249 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.78625603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02440292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.81562500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.70614354 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118788 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28069254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03089284 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41323482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20408643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01327740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002245 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02136927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03112584 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17901743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01438569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10970053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95691108 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75568400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,576.68505698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47548700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06115457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06173768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032372 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 599 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04551262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13221528 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104,997.78046400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42,050.52503145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016438 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.20056790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06770214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15703683 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.66590330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79408365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41256138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19604199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42143454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04073699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53565408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02054587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02755050 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03723193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06158885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78359593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15838985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036205 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01530975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01123024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.82808369 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169813 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427128 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01986413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,079.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.91315476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44593515 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46830000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58368941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01901899 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 600 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19664232 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00379227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009894 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01787375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02135452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33954045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53367005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01292572 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04548816 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92568936 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440219 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003302 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79109583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 194.11846513 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01506157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27107693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33722293 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06584654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90754726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03148762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 601 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02737223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97796393 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33238622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04143541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44439065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64582520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055560 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78117665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42137084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08378201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58666181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09802234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02363173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84681935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.97553774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02122523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07989283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25665068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73991266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.85172869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06089911 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44295655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04475576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04170238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01479542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17594146 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 302.40756400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,382.67352695 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04183758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744184 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01929682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20041403 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01623711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70805739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01582044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 602 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.69661770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.28687758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391880 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707742 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11487389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057909 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01044744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 987.06939097 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05072145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.63517156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04175117 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28830891 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.42739649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03321381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21,940.28134831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714448 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083102 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661804 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.72196854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10070715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91135008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22,396.71325353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029410 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870053 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04452895 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53929524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57930100 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.37056080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04759403 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003384 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.22341419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.04076536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01303154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59893030 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02962072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25260623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47578660 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 603 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04572979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18444000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09570007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33114292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03093637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01750802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24369111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65343996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.17356598 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,570.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03141872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25118776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024394 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09816646 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12618315 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14914333 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08420654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68898909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72206411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81271671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53085508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05674868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01325260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13858561 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22945746 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77583675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30244815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01402299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37035751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01942601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340654 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912276 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.49642264 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 604 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04086825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.27915698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06544280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13068508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.91978325 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14675949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02516316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,032.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02570904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36540116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83616016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219898 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235651 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58781612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96096799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.49890717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62728883 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081078 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.44039095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.23669210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83384377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11244037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53272167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300447 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 605 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05793712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 383.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000762 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605706 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51276261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52976169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24509079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15350343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04543695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03119838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,150.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01647299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43430625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02017391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02140849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02078068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53230392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05529177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28857295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02132150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00592352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00110372 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90472000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18411231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36211635 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06950765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570222 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 606 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,793.53391628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93167634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03546315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.49465752 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99999104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,212.64510828 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03672997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07366791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71522758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834154 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26458607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.21584042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01674231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06144419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062741 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,759.22358537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04470883 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.03294662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07611092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27766687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86246909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15257623 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19351193 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034450 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02975444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05222126 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,880.64464819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.03713204 | uni |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 607 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74318773 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,383.54875632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10926467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46709269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15441630 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02088317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.10180556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01188724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56120071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 558.32938793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11609893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72836224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,058.92884546 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83515631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38397202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57270262 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49344500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02167602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90293480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06390269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66234354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 527.88704683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01316682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08480000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04051424 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03582592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48893430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95440003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95543610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02286992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04007404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06225939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13161755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.01190174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05604073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.71104935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11332305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38396256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84981452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08994427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59003251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01972358 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06270248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 450.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 668.16335258 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68330649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02229308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.61721612 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.31451800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 918.35219155 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32336462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182,820.67609490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72663562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.43681399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438583 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20371139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85002666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824761 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05820466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33263952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98122569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04096935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 262.07382457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,483.23939484 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.05462646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00504143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08945739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02010803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87660624 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04830748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24269855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958800 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02500414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711455 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02960370 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09527816 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.27937856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.10981786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,470.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20063089 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56494165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26371058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.17313662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,175.02117247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26189618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000115 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01611155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02186186 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06713070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33190789 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22445363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91598067 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.99052904 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14469239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44240686 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.60364781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30462297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.36111274 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26898585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76294931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07433964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09032686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53129590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096934 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522592 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198325 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06793093 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93493533 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75909917 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27067262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11244842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89144655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358659 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 610 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056248 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99873148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34817603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03952044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03557494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,149.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,136.94703400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51551477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.26877698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11332004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78988405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25643936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16634800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,685.44119606 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,709.07621173 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018760 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12509096 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70778492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97857678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 756.42965204 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01215714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11405165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81326743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15496342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181345 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 611 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02725270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37904178 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06491250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02728065 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.90000000 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01504737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97669091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06545623 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85196178 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02734524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19249769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11650663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23503845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65289451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15221564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12435401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21453912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,467.49164541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22015325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254161 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09700786 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25311445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07824836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37321671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02899000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01608575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.66061125 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72363655 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24480053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56922265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.97883010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01434961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02533343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03508680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27477828 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48488520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02413211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03890363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 322.32608903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.67009781 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010782 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422553 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02358801 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20828793 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22687491 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25148333 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25148333 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26458135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27637534 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17138272 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.34000353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.31236907 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,691.18777260 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05181550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05688950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39317745 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24181280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02084130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08058589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005196 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085880 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685672 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 613 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01625481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013889 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02563441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51049716 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.01149282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30144992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85948717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.25153590 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46707532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04790281 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42756138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27713384 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04523580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02889096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73336876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000314 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06404000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 503.09699440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01379895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01674511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18011172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09909878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.65409180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13766702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11844520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15438391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03979066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01187330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46486256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04603992 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12206828 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.08594559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,872.62352987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06932104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.24360280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35275533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,050.40189700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,000.64689788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23,817.25668314 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88305109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40109045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,391.08316077 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57031517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63685964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15855500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429018 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175720 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03195074 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06206432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40076314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50730799 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01663817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03751710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02517996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792396 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901161 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002858 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005367 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016031 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771229 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01639165 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02717700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02191436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001134 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49031693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.12336500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003032 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01600718 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07608344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01156162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10042050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31507867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96036544 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 753.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,056.59058861 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13715287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01686634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05851813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02013274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02900647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01680291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.42440578 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 181.77102261 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44125656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630248 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02957177 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02308087 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09582607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10706470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45943451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04616564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.76763266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.85882706 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01256636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45787862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02282132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20131948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,223.06028518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05541011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44884195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197358 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32737699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93430000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02708449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02215813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05634843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015701 | paxg |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 617 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832261 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04415098 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07003692 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88283288 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.28258658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20772956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529232 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08215574 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81862882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27121554 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00001890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01447869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03765388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03881403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04900501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22581758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25734477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.59260073 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01295711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01988767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12870314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11244877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.10736449 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21992771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78248218 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.15644556 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02778838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.14438316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351062 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,258.73400808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01656150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29497184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.93979722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15540193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41745537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.27140203 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20704116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58724564 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 618 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77990036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30602581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303031 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 915.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01430898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 760.39641111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12791740 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398748 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01555619 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74668948 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.22323636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01261078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 761.05258160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14616151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95818071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.80676925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07828255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02071490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,034.93706381 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26451446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94019225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05291345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197998 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15141671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14831999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59925170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.18250146 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02026108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01282027 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.59081984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02046438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16291988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.74192679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01882820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07942659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17606067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 619 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02150387 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01820880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,208.74166300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50145359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01187096 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30549546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,152.22493354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12191812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05529478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 162.31658226 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83293853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590636 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34294275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72049720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52145963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50524117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00714463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63048314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02838121 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04161905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.18348661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.43868042 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06146708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014482 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020189 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114624 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175670 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407360 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 620 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04659603 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.29355516 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 220.33692610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07637603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68877696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01526825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22412229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04248851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067866 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084544 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20829095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54390023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34376415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09127037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29763669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74830187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15266998 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026252 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04257459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14004421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.60770279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94738586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.32622893 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77015778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10426594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06257058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19162765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04903702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08680423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16497445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04318426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.46934300 | algo |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 621 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.84240630 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11499500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.86302842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15749901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02161856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06621674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032116 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10527723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.15228780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02648516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10848782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54492458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09089475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12352931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08233502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44299734 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31914385 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01815897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25960054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212376 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02913136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53346546 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.00115694 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01535389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.65918358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09723179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01577002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52302000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.59911152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265814 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387300 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27089555 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78126738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05870094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17285953 | usdc |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 622 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.93768459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01559290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13406303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06878706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 369.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,758.01639800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12450318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01499345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136769 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04022118 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04175435 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53796825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96107401 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01674564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84754486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24498815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.58034296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45640978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.83694572 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.85081121 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02667376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18253963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73064702 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312691 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33241409 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.06220500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08569545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30879334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06012255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093080 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 623 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05931594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 239.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010913 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02135256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41621103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03640642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45032589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19751437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.29773431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13833741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02197529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84292815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09078846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01723344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07996261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02260810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02671646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51206090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99429194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28001605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01472104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 282.43656898 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34606473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14217200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15466817 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63670783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07467507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 624 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03622080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001843 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92155405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49935541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43035325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33509000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01633089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23413922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03619332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61657493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514829 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07074561 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16036065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43962356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43435476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 667.60384259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154,490.85607246 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02439707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.80766067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04175736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14907222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96745167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929993 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02426472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000257 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.76949747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92565551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070608 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18923388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08824810 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.08537386 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04680009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16284187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 242.90310464 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14160530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06879495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70260533 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511077 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 625 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03536231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88649088 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01909384 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18263893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53470620 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388735 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000102 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000546 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000708 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004818 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011664 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02639004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20047167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04531237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.98835084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.90178944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.44000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06486958 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752637 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005535 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09709928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000812 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77636990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02354860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23898986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201692 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04729170 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02137917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013143 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209280 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22038300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30272096 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69400499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.62446501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 217.77827900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23863473 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 626 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016043 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85005606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03633603 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,680.20841924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62642839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35639202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.91933000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49,341.13747904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04730975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207673 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428667 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01246350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01453170 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02383005 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989540 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87876000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90777555 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73162680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 391.14534000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01870030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.81242124 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54026971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33898144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09051060 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594749 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01580022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87434300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01492141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20505690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01458162 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05412175 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02376301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 627 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30992370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002758 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250820 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06782448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01490723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,072.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93302776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22390466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27957991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84676315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02721365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29391384 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.16015864 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.42752398 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001161 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95267509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53333534 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01431965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 370.64217600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753466 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49646399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07433253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46604753 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 231.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.94528248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34176667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 219.46536563 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02150657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04321736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16762457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03723912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000301 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351349 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06521700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023546 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 628 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05817784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087153 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074529 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524492 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968119 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15400278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05527956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50408271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02268247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.63725425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02103619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02523562 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01029495 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28649872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104927 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02812077 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25777839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70727995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 383.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04728223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12971163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03787888 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05282929 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.26076865 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01232792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01433041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84517500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91469783 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.13845917 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 176.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18811357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39088357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16875202 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42905544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09544646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01714537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26850891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05405893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67307923 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18538035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54121597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56965930 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09744558 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.03240429 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.46155900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.25976763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42033387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27534458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26437374 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54571886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04195906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03260325 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 630 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36779041 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.67794165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02815982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01585821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,061.17302900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01957215 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70557984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.11913985 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09790034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96482180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02172563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033214 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119947 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52312374 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27298224 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06561145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 287.83960008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84060724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547159 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03660015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03234130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011089 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51712079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28966160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05764987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89978937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.35000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 631 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,560.80152282 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01302806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11482986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01921869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08833983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25472440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04473175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19472978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42439145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01199044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01296645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09913375 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062596 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009352 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02381346 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06843414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10813093 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27286831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09756866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34717806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03128364 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02618282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01324090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023214 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533969 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 632 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78610182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01895719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03176025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11685499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.20722880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 219.52730172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 550.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02886495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01726535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.16506983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,483.29150301 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20884498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35646582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086476 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02968181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20965004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26010391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01414250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15243066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60171104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01411808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007569 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02315601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431468 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 633 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20837686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 701.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.09786600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01703590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37491277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61358838 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24574895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67110886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,740.86480720 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05291043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.06004939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424539 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757607 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02232836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036866 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54151817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.65846277 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02109281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95476587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19381572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04679979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19493208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01321311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26063935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03863560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06433023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01443387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24679781 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.62520339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21221065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36027637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99566983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03849982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 634 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.65512735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37553454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.09882534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26904548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01179666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02510854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17844993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84487966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09242876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31680712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03528718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028997 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293737 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565553 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06434112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.48234034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62142003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16265419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06154215 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14686674 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05074061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.67126998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04740660 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11388735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12775606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16107049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000323 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07368500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023959 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 635 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36255322 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01722670 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870921 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61316082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51395944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047641 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19029502 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78707293 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.40264026 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49122723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797164 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86936556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366892 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088582 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576627 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13463087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04074663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02543272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01897922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11088609 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79069502 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02242836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98968320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01459540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04972495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08060067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01723048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 330.31416000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02218653 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 636 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113337 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02130136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07834236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77899541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01671731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57449239 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11478507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06067798 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000493 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14579796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.18830624 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06508959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76251826 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.59926562 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.67771857 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.00862565 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26662684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47835223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04314153 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19505614 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02471630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03961125 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20643667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,179.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01419856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23760000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.15876674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20984035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.25000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930343 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 637 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072186 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.26772738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82605354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12955168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93133697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12607680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59007415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731400 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81304140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92198550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00318631 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89307720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06425223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67295856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03460295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46584347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02287622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34034056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 281.61483769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34394356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 847.45762712 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03697818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04263117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01057428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71746469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08045826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08367425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14703488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30842342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07765242 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 638 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20233258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.37285871 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 557.67711858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22424176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11457337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24568714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72009026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98482466 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37808260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02178677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41599030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652523 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010968 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149399 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047390 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20275776 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064037 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287698 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.37905590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02037383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38768830 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02317925 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.48774263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042803 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 254.15614191 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01595440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428652 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07516109 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.82841300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 184.22991894 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06513117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53146420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05046349 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32007789 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74208545 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.91664700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 279.82686667 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05872086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02212357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28335697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01878960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13580368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000029 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06348567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.73656758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003555 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40645030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21054480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03988826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00525086 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01506377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01384102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662536 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01744029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02107220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03500211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53898236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03616662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71664770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249124 | pax |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 212.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29317662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33949926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08189561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.57611722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 881.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041055 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42072405 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79145951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01473135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02408290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01467893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27771348 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29650015 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89321100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268561 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04787739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81835530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05267590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80569171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.84391565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01543497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000221 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014627 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03871871 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02949915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45191863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04742698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01985170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30682461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 341.17761510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01255795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961417 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66879534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014293 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24197163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,987.37561980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78723361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.46151192 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,597.63449847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24,236.19066568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03287614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57154556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034875 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05178493 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48572721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.40315832 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57867824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02070515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34619144 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.61765856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048456 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10288262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24599767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.44845253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02457967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13526978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83685529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005155 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66066194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13749062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019379 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 642 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04379697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02112843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94657200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19693911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,137.55963639 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49849982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02934425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314684 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05268915 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01372565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02453793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19677598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02046931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168748 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18252295 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80611470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91439500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.23997614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.11000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98240482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01277131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43135812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71840093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56167340 | link |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 643 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03284957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 584.79532200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71550778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09707528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21780636 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00895045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00223829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06431096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01266922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04451001 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02814913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33500060 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14416459 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04633538 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45614885 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.88906779 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02936273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01144930 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39769360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42533106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,132.95509348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03429689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22386657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08360199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050705 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64699283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02536194 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 644 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07320121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18320051 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62025820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21341908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03385935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02064704 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13219552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24580543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80928331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03367346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61794275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48929204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10865037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24137943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.44989749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03454392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90877465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.74479000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02780961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57876644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45322407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04606238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 645 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03619816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02437600 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26386440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02416977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02665693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001134 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08324128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02716692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 634.94566600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,535.04887371 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01417343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20896090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03287960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06204729 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016991 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06043255 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53076197 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325593 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01340278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06552850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01724093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02122357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05475521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580983 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.31484717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.41712514 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 501.59944393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03916046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024937 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 646 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469275 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03745064 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.15581827 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64792382 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18621692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73946593 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.12440533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08187388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02329552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65263952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 504.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03287883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25158108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.30011400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05150596 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19563749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47896630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69401991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 183.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31940200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 647 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01429863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503516 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.80991007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02142702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01662744 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.98151200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01437958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835172 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000426 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004375 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033314 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155159 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01250634 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74849021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01504925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04205356 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05929957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06986819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32014000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17006008 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60539727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620322 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64369778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78167964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20540547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,007.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18670082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76172249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,849.06079520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10937251 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,475.97366949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07213382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23926257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18314382 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010242 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630209 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22961514 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.17000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 648 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01427087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02753002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14577227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08803865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54747948 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14523232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07795415 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03396479 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,324.05739363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35674120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04989938 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93866544 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19974509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01830010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28772587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,664.71962617 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06861668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02017081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63629888 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.02389356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32023936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008205 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 255.70798868 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23317562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418968 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03874304 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99252557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25060753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01513870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96181927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01817844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76018572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11637676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11710864 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13008588 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004636 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 649 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03017643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165450 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02368068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07057994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17012256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12715870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02652342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05531559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.45556041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87193929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.10477038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006702 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.72708850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01886780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02013837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 409.35057838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01800921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06360146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93896410 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04753904 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019154 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09515469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48689826 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516154 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47383778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.13303443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03278797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18269622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161760 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47384772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02227201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03707935 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.32542064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07392777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90016056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55176206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08335806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02095618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22278476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47118382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79666357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01604988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46552211 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02510415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06864360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12586998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51952084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24919009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25301668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04061235 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27778746 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28946344 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64669981 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003542 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137814 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139628 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06040384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14165269 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00355428 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19005402 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.52479542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02635589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19154490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675775 | busd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 651 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96844383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 183.21844571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01148523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13030061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.18238354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 876.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23772984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36655019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494953 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663220 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862304 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05276735 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49313990 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04267402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12282881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00788789 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10488377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,908.60424138 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03180261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45955919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86871312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88879940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30561306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01627388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271157 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03518509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04515162 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06699897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12757429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.10315600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037829 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82329537 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68070247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11896442 | bat |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 652 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 777.48898699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08942086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02057696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34803908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28023750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02973878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24569325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98636951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17522618 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62818310 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.62461607 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27892557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,259.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04521250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04485587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.82383368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332671 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78137676 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35944417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.81728826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.13345008 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 653 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.26547721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90579052 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13921258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07529945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33301634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03661810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359326 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11042121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01649020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,091.16504343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.03167319 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.28973745 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24032361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.90838050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24035738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18394626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01938371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55868541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02872850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04978941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603534 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.14017580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02051587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038535 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.33405733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64541071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59183634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 654 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03102322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43555248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03638798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90750249 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875978 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43251097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22335725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081252 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29347134 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71775480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.96576178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042477 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06669246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37187634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36151970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02502119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02119023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42591036 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.59556123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08171588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22029094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10805652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10298606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33279984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04478740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57843284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.19927185 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011798 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 655 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.72457493 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08723242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93753602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55630476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02021462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04278267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.60925775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22945923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,217.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750473 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12703360 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55965718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03322541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04912750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28546387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33644484 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02399870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64015847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11543432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03686567 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.92400100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01869515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71933785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07750059 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 656 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12550161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01056064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03631344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054765 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.47276546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29114811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03519884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 316.08697337 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71230284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.17286551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770894 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911711 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03759052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07163612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28358613 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19,001.49293938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02417181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87280873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71406570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01767340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39611420 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.49923206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00794228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22448386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46969571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,980.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19984588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29206748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912389 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62021146 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.98125852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.60009609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87463445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22363845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01338148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04201280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 657 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09388800 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.45171171 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02202459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.62815175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026354 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343989 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84917033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.17564268 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 599.85885674 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27,039.75266949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.05349204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.6247036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01309871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.56734534 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01800000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01602533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02324682 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.38015247 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.93259759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41299114 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.06060141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 291.12081514 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02823673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68338723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32295076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767866 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01214416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.47030465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33331158 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02538798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40128812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04957691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.80793500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008696 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17074499 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03501200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10555792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.23978202 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73475617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02606118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,136.42823982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02886649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249232 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56990616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77439579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37473514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15150271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05177160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01470292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54233355 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,654.74011555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16663346 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21409219 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01560660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03342993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863902 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05241165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.40727897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 353.92479861 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259379 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03459001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01413085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.48933785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25042692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05404632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01914383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14312033 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50230532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49073387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00043905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090356 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02180446 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78928103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84018769 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05105160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97942219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.57863702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.43627839 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,079.91360691 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18667266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60130044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41949352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83214704 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 660 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26732224 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.82589609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04404118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04406398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08846439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05772260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27057200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02554344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34807743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.53093600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.31163008 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19332046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59157015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06060060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.52232577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06992708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186764 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01704757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.54191757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09418788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387358 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14160564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.60968981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22109133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233168 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02303664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06766395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226387 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01332522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07580460 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67183781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 260.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52998662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51297819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,691.84395706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06852970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02869596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15814524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16279972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205611 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.93412049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63071157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08166219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10062283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12050752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26629127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94688459 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 662 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35513084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27530447 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03993178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92571640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02658062 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04049058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39522540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02369794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36409689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01341068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09578449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01069380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01352631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174238 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46720095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84302971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.10951333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.92660700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02039902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18051664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317637 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.12401780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,733.40501471 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01443300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28601105 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62584482 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05201162 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99453771 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42578595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.57906013 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764461 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 663 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01889411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02260079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190539 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85885722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.52455410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.06386609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.10369256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01211410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01338856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03625557 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13305914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17772200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.18444909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19008991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.69521761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803331 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08849307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23907048 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00627532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31241395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55245060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98458674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008243 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 664 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01330172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23871675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10925141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14742140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.41061823 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 695.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24277630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.15911381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04066755 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79476784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02496640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10486255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35501908 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 343.05317324 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76401077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65541564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37783389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.97951060 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000315 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01683377 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09940230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38406618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02010404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05068651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27247600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72859685 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75005506 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08218249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,439.58602875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23503315 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 665 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37782164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 537.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.41164673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35106781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05081790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.61966486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.01813829 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98340160 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03935423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034348 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83456753 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178651 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08750352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03688018 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01151713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05985276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23334930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03231512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71760333 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11763168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10913623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04380101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04597583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999907 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 666 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 917.64014590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11612560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 238.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49139867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06718965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48651606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13413956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675963 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24911837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20027258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13871582 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74610019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057358 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43406476 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88854848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06180949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14895454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15378309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088280 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.64711329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,254.17876928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004343 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742720 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77632617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10852884 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06139771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01117301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33609673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10651649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.74979964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00779322 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736924 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13231579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.72327152 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57202242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06708965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,845.86750393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01568982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04531061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07234090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27306855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06211231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18407918 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22039656 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.21262051 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19401087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58918895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357780 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03404741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07373341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.13288387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05996912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.40189681 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271353 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02712405 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02402197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37648564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80058715 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02086110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46947821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04813720 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33904079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09800717 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12890651 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 668 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66134974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42755183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05157812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02014600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02589505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02603724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18321764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02370982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16433528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02119433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01441659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19203062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01372203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066893 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91668580 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.22029078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20355832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.44476536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.40735568 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219017 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37463580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.49355178 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50813927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12604139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39563402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03359518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14282274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 669 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.82007888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02612639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.11457570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39701063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90214050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287389 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58016323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04252685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01650066 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03051442 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03322923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47092065 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19445277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.34129473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09375693 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.03269082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12368621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257382 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64639640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003262 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17278492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 394.71337226 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14828059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03675177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68991228 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.10361687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84419444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01821797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 308.09831423 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01862872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241488 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24013331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50368072 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,333.24575645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 372.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08329941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03733957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49740023 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84321955 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03721513 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40535462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.99643465 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 540.94543025 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 991.85491447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73222569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01884867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.76004736 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04817037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64185633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04984712 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01785140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26,497.72310815 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46326262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.82407696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.26010267 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02930658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05388509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84444567 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.40902766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.04202426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26248776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63153177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02022511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16432411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386310 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02427035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66020471 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01705763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02296768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25884895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215852 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058680 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04095643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.08014485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01949276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53744154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025595 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10314541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21564344 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88079158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040770 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471371 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99314044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01715603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02723884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520978 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01899253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02545204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65929100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 632.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04723807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18767871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.74996508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08600000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48413342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03455716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.66535575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09083125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09928436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02477883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03738382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000468 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 672 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04879895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60112408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.74433527 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01763594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01266842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.31344770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.54053204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02862182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162105 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43404327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35955785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07570410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26334479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02510204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071985 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02641359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12876156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165376 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.12797336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27263402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00847412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02609265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03472305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02468265 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02110394 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 673 of 1586
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05795991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04735451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04396673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01715018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19,784.81376508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407610 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01296979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17003186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.65914000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04396658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261555 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01428083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02136738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05756106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09597719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52537669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67983854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.19904000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29340762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02481077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02068949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03277400 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07496077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33416586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62646523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 674 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30257808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06597712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11635684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608382 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712860 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03674752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28778056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07255877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.44366482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29615710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01620797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56535047 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.31383809 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,010.59024010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01965666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38043323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46442868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64012383 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 744.38339059 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05101853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 431.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67767212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07340615 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01211404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11261642 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573895 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 675 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29534160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32831004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.45635167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20483593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04395057 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18118532 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 270.66593200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55690135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17561988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.25200171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50255631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01448571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10497000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06693956 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.20003234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02306672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01171937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08665572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42376347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05088267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50200348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.52176214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50431296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09507581 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51915371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.13096286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004821 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722557 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58832228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 323.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11203850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04668504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709056 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,036.24430649 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059594 | link |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02158124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42107705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49851059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.24617822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013708 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720864 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37475263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17192871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42589325 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.89342615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51592679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.56915453 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.18777989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03095609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02020380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99740042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02011101 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 370.84199388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97506523 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08907804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04709026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08209087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11360097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01476754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32629145 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 677 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36469459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02489348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12065000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14846096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14970786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332522 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 365.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00783636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91401576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.91742307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06014945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02005040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.33686281 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01388309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35,509.77784938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02608682 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05263355 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01892634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01987677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22042585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99725910 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.27705204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77154182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,014.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42785515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21679987 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 678 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82891523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.22928828 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09478344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15982200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01170204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37421938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78921811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.31605786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 829.15602115 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87438976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15935237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24848813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56887350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12649133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001906 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.91634112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.35694679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43163514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.75880039 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 381.91702959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16047164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49030912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08495075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04627841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.44260142 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62733243 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,182.24764027 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72118867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031485 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03522866 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41494626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00686919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03336423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.31578880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17658715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02191156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02515101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24330014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01880457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0623351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014186 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.18000523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04977008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01613865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09337437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02601864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.99845494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95598784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02873259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.09965261 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01749563 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05010934 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87946285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.65162628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01671260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02082069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04330206 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489986 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32865117 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38384089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.42312268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56202872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378705 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 680 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03545837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002400 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11358759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137029 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667358 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02077171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43462535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11696176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90063320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86758230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68972085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071801 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02375122 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04080034 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,284.90380823 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01566846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.89313162 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02664327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11387865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.92128581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495724 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16564933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11093744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41555296 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47622308 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78794481 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,023.73212935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05865743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02113137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01839129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317082 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 681 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52148992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66739266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16935103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.23601195 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02230408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02223632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01720453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201920 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02097603 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36258764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71451944 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01667570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.31649758 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02062130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,863.57369000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23674857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90101196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.72543233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04204457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86970519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046257 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698745 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750120 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41151434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03237633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.53646627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03369009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.56000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01488959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21958732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02874561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92425306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.77419666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 456.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02888352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40589980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.40265570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24610409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95816759 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 391.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28721225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.52895403 | link |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 682 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000518 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.59536401 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66890213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,689.45411325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97423013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.93477388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011731 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444993 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444993 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76837814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02783168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160631 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.68796381 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03677509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 594.01781204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.04367053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80818958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99819493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.77829796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01401843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14534730 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16014794 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00832420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03131532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01906729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.75000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 683 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03832202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29074752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01951907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19617389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44315680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38617117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01267839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05808537 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45782392 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33657670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.54152400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59612155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11341186 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14678877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52236476 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59635253 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01393153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01707622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34337019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 591.75853777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15946191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11212437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.11677226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.03524717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82757226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02317315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33233056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101830 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 684 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02442518 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011574 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.56588682 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07474757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03107124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,344.66588511 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028496 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525802 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926449 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12553661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73858730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47333876 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72322596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.51588611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01202029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.62352467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356929 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08053828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06896314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004626 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01788596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03323465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23535432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01242114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60788048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01321354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01137701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00263415 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007742 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127431 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42100910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.28394012 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 685 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01771212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 203.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16544244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021742 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215189 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22154005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11756732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.69478082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 642.34326800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73225479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52807816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71452716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08240524 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05079678 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07628142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,413.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285683 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02168788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.48767022 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.62306619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.49618417 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52738398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.14957271 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.05780444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.31934903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06381190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40163659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.82596755 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20295062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21050140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07499737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29996766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 269.33501770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038854 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943860 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03131479 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07381171 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.66146717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02305920 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04480560 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09109776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12401892 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04803792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99669685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21223162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01602990 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68251794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29086441 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.43026097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.54080589 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04588687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12775209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50349809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06750554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06973791 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09765001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04617218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574913 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28854188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04614005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442945 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.75992416 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08168381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01452048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21335984 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56069873 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45025343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986990 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14990324 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03950237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409227 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83860000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03292323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 688 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02617669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63026948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33207760 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04288208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36197393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01407880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07749753 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472829 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019404 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04621805 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02467326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 333.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10064180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22260505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.71688355 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 238.67283380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.63755265 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.52454214 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.53062273 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 184.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,536.03946271 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63397846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54820274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16405550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02186324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,469.69609480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 894.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.56311588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166697 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 689 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46749554 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49783545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40588387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.30488648 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,814.23977182 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72,005.33415515 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982371 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60381306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01298138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16921619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25677218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.01369874 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.05841273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.79507405 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.41989225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,703.74973735 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10080735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03188625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23060466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631351 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.48788662 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52277074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07565688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01959205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48103790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01926735 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 690 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15373253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02812442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65280727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67141227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28215323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25461776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01444506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95095716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02383579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10903942 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 367.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04192713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34322252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000850 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08812554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02899434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884665 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041964 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99981953 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,047.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11653051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56467120 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.01224426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45408158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120873 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.87398135 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89278517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000854 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00146956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02251983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02499079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38464806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05143899 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14457690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27290273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063177 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73286414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01199289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234702 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 254.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14525937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02653408 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36155599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33615634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03257318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.49167361 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,663.73064284 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06724665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.90021146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30444590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05676516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.73076566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10717283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99088402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12404275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498691 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35462977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40637866 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65133587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 692 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022112 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12219072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05886352 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01218569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02168872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60105590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042718 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48095746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02033009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96742484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.95000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01596687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.25097324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01103518 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08615509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02464341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37148709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89047127 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.74574906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.42137643 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51165862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.68693676 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53191000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.25000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52032919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45611287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52116111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.25000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 693 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179394 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55308890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.15196578 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577626 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01391263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03139773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45748027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02143028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.39844561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 240.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117524 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09904337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12142310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001827 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01945021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05285154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44955285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12840770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03767199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59607095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.20298262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07992393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 342.96467825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228136 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272808 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06040401 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01304224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30215066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04576431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07064268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.34988213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13520691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04029400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70750298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24720574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27776172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31778701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13797776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40205489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.71473786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65496303 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229653 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01765262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.15676643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.96112671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41235644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14002159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49255030 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30041335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03393385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.75590865 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 695 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02834489 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14273423 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.78502831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65784259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364471 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87268571 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88275537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.98527980 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.67121208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19805329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.22245614 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03249780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88292658 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74366066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24919608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19644730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06620542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,479.74416258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62569314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77772196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01354800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,383.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229473 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 696 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96574092 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10237860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.14160385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44718846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65041830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03290163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01476844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66358345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.49540163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 479.25013620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02294142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12106327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784634 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04396207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42831244 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.29358871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.69803539 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13478737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20938933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 251.73525200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03039558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.94752724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09457741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257878 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02331744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23618058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30091504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01380891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01414297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.96513565 | uni |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 697 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02196031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65426175 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07359980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60755888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144448 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0653515 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08044546 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28850902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00732918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82734615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 756.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426440 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02889377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55439100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20811948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67587133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09559619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61480897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01713592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32062345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62778028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10146609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96580584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03255655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10092733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55973722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981017 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,002.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13902307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.86146093 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01657102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53909113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01916049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02881104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.92044586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08461144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94844226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32624977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03410855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89805774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.99789275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01215029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75384900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.07540678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.19735625 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97173529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08446920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.50624613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 227.48193271 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01118513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05764457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06128756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.27294286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28810092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02110024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07187434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26015883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92014531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21085876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26700837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590140 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34718854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01295387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01922696 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 699 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03838539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30134111 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07563856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01255761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33781902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19341429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740370 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48270356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.93520140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63259425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89188831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21563862 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.38557690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69479579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67190631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01391706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.63591839 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05115162 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42783639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07671583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41027783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 700 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01962011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47865709 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22168205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427826 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82441371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020940 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01855080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23667973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07005979 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22366632 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12842655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02589128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02165384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18799552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01672299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46847655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03357672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24624453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58550576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04245758 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.19411283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.59743956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,947.13926077 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03235538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.29187730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00101660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764881 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27692448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.14050995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331002 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 701 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40483226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613787 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03233196 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40272663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79576088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36883272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14061243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.96309533 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17925000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93800000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.24728815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51393012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08461667 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51013179 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 393.08225700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 444.05313180 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86999119 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11350254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143729 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424674 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14564129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85780930 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03462156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001522 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,076.62943300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03686091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40749715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36118123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82398079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.37711560 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.16454805 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 581.84051400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 668.63515373 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,792.81934420 | doge |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24650663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18418002 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,149.90004149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37589299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14602854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07705378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 308.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.20221140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92097016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03580967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37183647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274021 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 223.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13191360 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.03754870 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01796183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10048941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10677571 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69766727 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.18435769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 544.29341098 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 544.29341098 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03804359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20982763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03518400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30298630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001915 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237952 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.31606599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56789976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 703 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01787616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24932634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.14000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03226764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05486379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20758492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25317752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.15865124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21661182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01973383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004739 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88428322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00822505 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02107983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01772863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502780 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003303 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790618 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 607.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02544059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32529838 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34128329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01630345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09898085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 437.33000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 704 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78040815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08385150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08866684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.43566691 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01136350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.12144777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.43294160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69784136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022877 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30929310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02037317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018071 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189408 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004891 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337933 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03610443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05472372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03255371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06910789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49477553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59095882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06423248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01744740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02827256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00110383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56267893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.51760000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.76000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29737759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57397929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10713287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04822998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04737052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01890067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000392 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017033 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72869714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977108 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.03570590 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12401620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01747533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03791709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84033532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38202817 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14230015 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89945838 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.89171386 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03894892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47282092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 675.66654505 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24045530 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,878.99407619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22913168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22406056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13284438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64200049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.46492360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004388 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62889295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597170 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72827526 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098848 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90168532 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06248988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02033148 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21787038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04647780 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.26954767 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04522559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04196958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41965973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67987059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86726400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34345442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01038785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09982555 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22059128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00020096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65125083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15753684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26972989 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32941076 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58096643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74614493 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19939054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59586241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08592432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41847882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52569052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28448517 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06234467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536736 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000673 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 707 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31383342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48742858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04371040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10188846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77582044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32573504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48982388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079583 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04823018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57138973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62014342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56396737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01585371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357639 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04413700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06308286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06819668 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07861665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48002040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756401 | busd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 708 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.29478900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06282007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19363819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 671.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16181972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92981070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03118576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31539723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12700000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.96921370 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82215582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89907430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06576781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003021 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011970 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61481859 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 347.17689067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06046863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80193605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 758.59550703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70857302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22024334 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25822169 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24882310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26537696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,021.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311446 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.64840183 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06874852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05510111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10307003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09034582 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.43857385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244860 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05947379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13956272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02666086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13478916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01883627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05125589 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.12731071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01698237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08633070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74235437 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45815001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55367349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.5765366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20485175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03393712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11750528 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10143337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.34311102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03550577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20207397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01677643 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02734144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348024 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01151838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 315.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05650815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28111248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74590613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 705.41424368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15257484 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32607569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03083331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039970 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459442 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01918596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002388 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01907747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27670661 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04969155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39117000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16265660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04239868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27251509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01640247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97651005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326385 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.99136323 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.21180410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.00742874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878398 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02165340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44451786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02590549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.65669825 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.61574933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03441266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30719237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01269118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02360366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06859813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58008370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25226121 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 711 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88327360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09427378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23665743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95111449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 591.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04081185 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12695105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13578284 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52820156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01929475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069690 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291304 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00564626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02569222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000633 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00526820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24991714 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.94450877 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01405292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09221866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27487265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03406653 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02167799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77568338 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012364 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45864100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.05818938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.32373239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68747445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02265866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69662298 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09176832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35924117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320932 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330301 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01975890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 712 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19306958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01807718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25279064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04823602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01799234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042072 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23598842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.20228361 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06030576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40776009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35420692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02705471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04106123 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.46468679 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 471.37906300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03426572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.59803344 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31625398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568940 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03193376 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30975770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02700000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32162217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.98001274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21491899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02397492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38566595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459998 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80855765 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.27212032 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.22484647 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.12975647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001405 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 713 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36500407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23130710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03042392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02318935 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47948439 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82128306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26237466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537620 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06668739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56387720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04844572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23486169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.97715560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.09815408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22612968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84695048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28107582 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69137974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.78688600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33048031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19884098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19147447 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24950905 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48657085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03002717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02166319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47462343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 714 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.23409614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14691643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76024838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02148705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03992647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06546274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13879199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.55012000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 547.99238889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01969365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05916221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03674205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01549211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.89587150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23287027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46830000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56830224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11937859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317068 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,333.61566321 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08976829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16270490 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.43457333 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22185192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.87208108 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59143570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070449 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103499 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05960358 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17054277 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07611203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69700041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06603059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.63600000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012298 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 715 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09965155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10043645 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000452 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 822.63291923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41445643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.31916783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623534 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02672075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04281673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77005528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93100000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05210253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014800 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 741.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,076.02307181 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06626819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063944 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16858458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686914 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06095183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01641300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02413332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46369941 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.53496761 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 959.63631500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07972704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.69344987 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,000.03270020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09723453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64205929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01413994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08168233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266128 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 716 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02208148 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26709851 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01276319 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10970799 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.68472842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.83348747 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01519685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91106226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01727245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02668618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15358133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09013407 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96167432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01591477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01995243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22959507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.74784000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01848208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02765096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015893 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094754 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316777 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03105288 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,102.23093016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30166819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46781369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 395.04112409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01812899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08846898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08433682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79589353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 502.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01980296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39961550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522674 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.88425277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.82887528 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 950.00921155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23809735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93592976 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 717 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01980146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09742348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02363470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.27096023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04743983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01347557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20339250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36510396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04058459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079320 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501058 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45412953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78304331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15010635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011616 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280600 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01377629 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.50510074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10070000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137562 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01130204 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280561 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05478224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.76229575 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454162 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12467711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15724609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85998398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02204430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.05000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36893309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34371134 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 414.21116909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14429500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.50560147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01347874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04198250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03348791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,030.79792295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02379970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30489924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.54659356 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07480363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01955980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19690023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03655540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024045 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05085733 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01414531 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01661093 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42929955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12023502 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789415 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.05353358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03613362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41205398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20759937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148314 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.03190820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57090045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.23000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18811199 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 398.72408293 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000564 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043286 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16584854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54559161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04176733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05762845 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09995021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08160806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09153592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08010527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67724963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09852226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01230367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28158534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05374640 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05621472 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004257 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264392 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01692513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01949492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01526296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.10611373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 420.01991206 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04732925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33231122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02120368 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28727535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.31364127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05140484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01963659 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11097410 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14075504 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48122951 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83273657 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12507196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05678532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24267098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 854.23558300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.67591850 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 428.47558062 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 625.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17079442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34776773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99516420 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002452 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636340 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14815863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02733626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 721 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 437.64611517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97014325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71931344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03554026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04187834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19585006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01069872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342259 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58285081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81797749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72065321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18943170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00564280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20776771 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01277873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429214 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03071741 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14196158 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01847008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.06377558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000682 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 748.69356737 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01419646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22581933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01688934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03891548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35477426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03441052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72936277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02131537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02457285 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02576852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19476121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.62451400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03128342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52512829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005664 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13915335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72040972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.61219307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07345327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036348 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029920 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156693 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11989127 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36458581 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32084800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18552799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.68338712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07911450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17081504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43998965 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49645477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 909.69864340 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01347284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08063629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97597190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.14676932 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02284940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01276834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81810484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287329 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 723 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473151 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01477656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.62164100 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.35882784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097544 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05021988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000441 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18389333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01029788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 697.78801200 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63591182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67756482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03277931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14994645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896800 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78643689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99190009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71208682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56149023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01967371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06210938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.63044986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11448614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19192725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16177588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30047475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50718314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03259560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.03874605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01694449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08213633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012232 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054433 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11918595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58890881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07878926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69245671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12894355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25131563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08942880 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005084 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816307 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04029083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27296317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06588493 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08393128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01137142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19080403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04845940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20778053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284867 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02442444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54463574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02489086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01829732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02276685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02401242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03781512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275408 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 725 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15295874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.17708362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46334806 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02227145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 970.71205199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03866081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93269407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60289591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48677944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.24099192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23106438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.20316245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06873087 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29436151 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05246390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.07782697 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.07184250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59768153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83846486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96370058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28615066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02200474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02330087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52455704 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48887404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93590237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672296 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 726 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03278937 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511409 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18607436 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961401 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59930602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17377921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19990555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02437834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02871780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962575 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01204675 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04259184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.29421584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01291923 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,471.11328026 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64126257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11220257 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40201727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.71090882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013423 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840977 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 209.31578025 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05975042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.60640494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10622586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61972140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02838538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 309.58594966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10688823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131600 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.15402778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04050728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34395537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31712082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.97000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 727 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08038419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40954366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19279546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28180100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083675 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02003801 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28997653 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36848530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72336220 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55832470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.60750805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.22003803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11781660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53952684 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03563247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15162894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03188804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.25211699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.64804313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,009.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20650840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011284 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60790222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027742 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939660 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94601339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01821818 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03223133 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34951764 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01444308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712232 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19025080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11318075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14446749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02763521 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60504760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.08809132 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.57765902 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01711288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75291847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000663 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01408549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 503.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02475212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30543524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021502 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648327 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01612341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20111218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15680416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01425145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03435722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406524 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39344909 | bat |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34706617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 279.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454641 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95128402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02038686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465462 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01600148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09223619 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40926938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09828926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94929825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01161211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79052157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.63025893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82669378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01152858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.07760820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03982738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73469342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99752877 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.15749059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07267807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04587722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24825993 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77410262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.75551615 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 179.23258738 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10826617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.08987607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03754535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50153736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04997597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091384 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01598527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909401 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 304.52659600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591558 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78971099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347604 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02301904 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03014248 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03048242 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.51330376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70691254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.65873300 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51374317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002321 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10747541 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.37078703 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05038729 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16703372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29168036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01504669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03902351 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10314882 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73800089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05940219 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97432476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923099 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02033421 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34042038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01352568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30315240 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 731 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80877417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71389044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.96233444 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.83228171 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05722502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29107159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008283 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801877 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01533177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01772333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,250.63720000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78949767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51829139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42891943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04971666 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76966217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02997189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29330423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.20754769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53610106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72447512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38559565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16997169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61379645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16912250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10006026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23102950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 732 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01870233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 605.32687651 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02586464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05068678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02364045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09594700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03084715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19069534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04917603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01865332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10958900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02731381 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05876517 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15783452 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17015654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56826683 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189533 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02150640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 457.24531156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23555871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58378217 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43510383 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35821000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256462 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 650.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.62623473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12785888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144680 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428911 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000729 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001335 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65576716 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04646955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859519 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.00367547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99231329 | dai |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 733 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01251314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01940304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.88900972 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14816622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04852980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16270287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02859908 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02391888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.31989354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22884914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.08258500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01244851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.74100339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97111662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84162394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02130212 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739834 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02638205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34518261 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42185012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04319771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78730176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12934312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09158639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21654149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63085688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 542.53558906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,039.96175367 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23346858 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56745700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62535594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.21339700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25889173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09325570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01637213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003525 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.62390000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64127695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01733557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.00012594 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.00002922 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,100.00043252 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13560581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08987632 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17152789 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11762272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01909544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.36066768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,736.07132614 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11525096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 317.45338388 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.60271129 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000719 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731166 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 735 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01676846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 548.11995057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026466 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397497 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03636231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21252751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.03300178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74160253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970985 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04609414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38462792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32200318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55833108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13508811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06889323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40751080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.79121720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.42831374 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,432.25436800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04725193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67339952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010873 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07561979 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044145 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65640404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01513089 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23638622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03267776 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805674 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41417501 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05014362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23162774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02653912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 395.86238023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93639664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01299040 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68334600 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57809681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 544.19755789 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 800.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18963023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47029388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93947389 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01332657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06720794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001336 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43522936 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013772 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595463 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10078032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13089772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01673948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79819459 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 606.12064058 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15808256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04740464 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71086027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01490769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568926 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 737 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12469056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11834594 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06294487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.01198000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06106530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.66896137 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.32346123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.37683156 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64552537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,669.21599330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81327590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04626388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.45276464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.91273500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05596813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01393998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641619 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01414952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 390.84773010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01363179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.00015368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428261 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02699797 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02884246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 385.37202858 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,597.40526690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76054181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37288060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045862 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01208882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23638710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93510163 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.76027395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66253440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01687426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789846 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30358739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01248661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02999380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.68189509 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,215.00721501 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01396808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011488 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12286350 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88091140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006675 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147728 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999552 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10755345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97324372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117784 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194211 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17263264 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25289337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29312170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03352754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.68117119 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14400306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018569 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143701 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.20893521 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 654.35294400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54713190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74490771 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01797845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41698035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310268 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 740 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23978216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034536 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81447049 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58115842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21311217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04023203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64193826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03054161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15327967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09938101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 403.49267185 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03080517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.11732539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01298246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000700 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038400 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01080740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.26233622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06448796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092024 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131976 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03487959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.92461518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01958464 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019689 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 741 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.53572140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.46834560 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21949476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02188542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02854773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.63177514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35872694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 372.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07936745 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62127907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01632830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.27974621 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09348405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03168655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24646163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721610 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035415 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03752544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01392771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13117109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11901877 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03128292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03714705 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.27392066 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02008914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60648322 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02715589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05130097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02839170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06108600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007163 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012831 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 742 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01649913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02945060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90522956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30407314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01990000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11595144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 696.86411150 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02035317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.68616230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49415627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042233 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89234875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29929090 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31016061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31283560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31891128 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04180222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19319538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05380000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.15417998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31942420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14430029 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05842657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03011585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 604.17808217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,672.50192826 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01846401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 743 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01704057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84061991 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03876534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22103710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.30365459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.03554301 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03163482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 677.21115264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04096989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.15451439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52356274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.93965641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95413076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03902807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18382605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001966 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08592692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98568712 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97350193 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06263346 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 251.88066700 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07954795 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01305992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01941252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59157529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24198344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69360269 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83934423 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 195.57989400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,154.83114809 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29662612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27783580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.02018593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,146.60662389 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07956760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09443415 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48551441 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71390607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04290846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22238871 | bat |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 744 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68609185 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.17092249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 247.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24134493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.20950992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06233931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.42557161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06886356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02600441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50295728 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004008 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47606477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07910883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24954449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50887894 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000447 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277548 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730545 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84721057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02888385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 745 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30374038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10663567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96285000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01848969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64877640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01249393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05580490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08151283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47755391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07054303 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52092484 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20780291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02282546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02910067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05810978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01469610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.60885042 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01677411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003037 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44434949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99,977.22532479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01411823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07744976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44664974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10303702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78016254 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 746 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10845804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02946343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01479355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53110420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234593 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04620795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01772016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02647929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.52597508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02308867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054956 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05073310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86679259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01191290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02791747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01613551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19463375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34264648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09259857 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253374 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35995437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03870000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07101481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74756600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 249.43238191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16002065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18961467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01839533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307572 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016464 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36393826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31184120 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03732873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378810 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01696907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 748 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01338030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78485382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03347918 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65009081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07488000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01488632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02180686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13133004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03903705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000392 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007415 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027424 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08074044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06153874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02476483 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 554.56265327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 224.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08183311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01656548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01309553 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05267552 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06500515 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07436009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09280994 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60322571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35359260 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16013468 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09106989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.68890014 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 591.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.70190298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,574.29406567 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 749 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03399511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.84917730 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11806929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22395720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04261217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03296028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63336860 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02199005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11846129 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27283110 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.47224264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231779 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81416918 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35778302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440584 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72160420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53609418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.58610332 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332833 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52744426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10735428 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06658982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40093206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05468092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020721 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021898 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 750 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10342013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16719073 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45834918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81981860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05541563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405544 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.27007979 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.43741390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.98945556 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.13454702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 302.39047722 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76873206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01891931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02551607 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.76323548 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.65039268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01879946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10423418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37422031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001639 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093772 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.70259876 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82040779 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18538500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.85809181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004809 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038359 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05152228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01134419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01585075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16874965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78942269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15111123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40965592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10855232 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01988806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25661615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31393604 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01362635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31558476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.33210578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03865378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17708846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187999 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.11277070 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04047067 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24499150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06949768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97024359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44486796 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02158301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01680510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529722 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11242335 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013596 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90907548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.48468088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10243594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.57718807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.49528024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14794474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01553820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 203.40594088 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000552 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88037501 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42441855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01785229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03855704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37669860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17525869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44545551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395835 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23809557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79036762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02572692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01906151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04972070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03315089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25357805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730064 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02026963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88437859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05201576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026228 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796525 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71152986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14404417 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.36915309 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08860754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890646 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32779755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03517824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19675534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.57129700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01641885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11131966 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15752188 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76809114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22624391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77355536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02015271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01595443 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 754 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10091124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03375108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21222742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01138740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.61582310 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08566333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46756445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956195 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02114240 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04239455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61774652 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.89702701 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01956307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31333096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45834711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01677456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89228854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66511508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02511987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 171.66426232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18390055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02540299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03464941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50780533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.12530558 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01565824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.01458339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61629856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07269180 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32461434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99192950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43502845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12289037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01177079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68762547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101997 | ltc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 755 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06989064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 388.62704700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06251644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02334543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01509716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274197 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048624 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01924241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25646272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.90305039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.07329787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66825022 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02312827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02477179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02001828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62077676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01751910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032381 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023735 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.83951325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,973.77160600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19255573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10062219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 756 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.21806028 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.25957652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69323936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03086640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28534902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08900000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40876602 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06788193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01542379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41979690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03381913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963166 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39219606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 362.31884058 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01852553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01175750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15113288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520955 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36507934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77755007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97595177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05430536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03941921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01419170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773311 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02333079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85881609 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.11767290 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,967.59816003 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26465745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18592307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01570401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02725890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 267.70383260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30288326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13097074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.75627181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13528801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12699858 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28082642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,475.66508533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24685455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13473928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01763167 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44864575 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 191.40849600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22031687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01245910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119965 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04259770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03106039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43486336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60714587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81751848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06500711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03957898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080613 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68564350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76447871 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.50964969 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.93640290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14646807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087420 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01933164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06437480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01447820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14591530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01872451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25829194 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20566661 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04888833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065741 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.16768273 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 759 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.73247704 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,069.13878300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39738955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92778877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02098337 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74768578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52102058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01297142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297493 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07210099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.26368795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 916.84105251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02077153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03539937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220094 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307171 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803209 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987414 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03563021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09230078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.65125756 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537635 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01361229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01889014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18166646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04451108 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40196230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12282180 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74192927 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02714201 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481349 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05595296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59259377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94846193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.35246090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171878 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05753813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08920700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56655779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07972355 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03161997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 700.49000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05569630 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.61838860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21085985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08159302 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42697268 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 289.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.17220782 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 285.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05289299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05958910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74785309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23356073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97018569 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.86892908 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47662121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.58280876 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99847181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18358214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04071097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15377480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44432691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80109219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02235583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.83809158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140113 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05678950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04166211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33367317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07607556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97241845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13169821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.61621000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,344.77167193 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.32805210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.83325250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70511054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68365679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25883658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.97788310 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.46943090 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 367.46332716 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.05954382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02225367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811760 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06154888 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15694169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628639 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34587688 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 762 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92594489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100,000.08245025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01349292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11571527 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000691 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26721720 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58051291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03327230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84061146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03110137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02997378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03066503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02087667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,287.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07420089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02070599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53924365 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01857427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12418398 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74246978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14119422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274761 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53765254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25037759 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990766 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01298077 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06684110 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17736456 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73834664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85607227 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34116718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 472.91879556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17826668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.74535191 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01845098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50092312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53084740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024364 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294398 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17575237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01723972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02280463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95098252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55311727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05553158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18524918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38033104 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05709202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31104870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20036345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99972347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03722976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,158.35363239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20270188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038894 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13571965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.88158765 | uni |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42188621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43506148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.24271389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02387118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000547 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290282 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07387363 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14879435 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01613448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02677222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02407329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08944125 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436100 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09123775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01169853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001033 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008149 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151078 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02856774 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25205647 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38890791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63226003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89711578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01524813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85972710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01771683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04621628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.00436927 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88167283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08519691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02091687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03891798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37202980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 240.77743645 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01843860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47175018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.57643157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.81975834 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99326788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28612564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030392 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11630271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17728344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79049492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.88018218 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01262815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30472567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01746889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29815490 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.92129407 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03219386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60675784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59113488 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03573884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03553399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36811957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07158088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 414.87231685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12143362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 766 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63968344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99273275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005148 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312502 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.74333216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13367613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62504643 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48283887 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05534555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94548204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02576200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17795849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812326 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23222082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26001928 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16474143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16040149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002875 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03015030 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16485022 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.09118826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,406.92617466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04207059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03276965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080728 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53697844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02416123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00312493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10927147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22467335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20343592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19282259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011747 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66754891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,317.54301587 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01761532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06238286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.04380000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01333717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18576157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.46627347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33723188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.40766475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39869713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02106151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76776013 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.39830947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23772438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20350894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.48618057 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033426 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74847882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14106322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34928701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 262.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01887428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02087140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.35791926 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10194503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258390 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04921230 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64704964 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.39044200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20521600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02118236 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57688754 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37999746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05991872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10815394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86263637 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81651874 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000363 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.92000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 769 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257504 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930652 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09191069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58857272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04143965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.32263080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80173803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01690244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26894344 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29465224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323763 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05799715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01471370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.64553201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.43847572 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30288672 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02485067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.62931881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09083945 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27587842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03343776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005962 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01973737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38923581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12269268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04169463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05507436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18860075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042524 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.98319272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10895342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0087767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,008.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08291405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53602944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11765468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19385058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154484 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40484260 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16633707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01730234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04622706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09334111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04879082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09735003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02717733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238485 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25124310 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53472770 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45119094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44021245 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06393092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38225402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,376.49250711 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03270808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 233.83786855 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29110819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57948759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,075.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450456 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 771 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24075020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000238 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27121696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89015901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72704166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66570764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53307862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05831361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56607756 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.64062540 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.80944137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434828 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.61790114 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13443049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03633463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59254091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15460045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03608069 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,346.41558246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229783 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02095419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03936214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61703030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07708594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575400 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09533403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02205042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88997208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14223273 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58095498 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08500461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37365679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050167 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39706090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89691898 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88088721 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40641628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74788732 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06651351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98319398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12903555 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282970 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000316 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38339111 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55738719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78561800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06856951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012604 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17153228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540951 | btc |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 773 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10737231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.85996463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65077419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01990968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66887658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08839533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90137214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63443321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77846169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67145856 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05154707 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.28381624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03984759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01188006 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81785896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13933104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03056394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27825561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01378176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01225204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20065121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87945644 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380061 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19901361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49799698 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.28309963 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03528129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.18875781 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70987006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.81000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 774 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41150161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34513024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16568893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.13464259 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01590899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02169169 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02318167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02219626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03261728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04063438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01043874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01721075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04726535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06168482 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.95176432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02419293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10777033 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01919483 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02777842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07360228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79808217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05058463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02747751 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 775 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32038546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06688540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02474842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35836686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01457305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.68880107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00766809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.52560941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11993019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01449471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06649990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.03749468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04827918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00007947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02381103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31530622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520254 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15595541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.96242910 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02178540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15472439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00072856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08009058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083155 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218628 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09460966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06720908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 776 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31836298 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41909703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94649959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639711 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09316889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08274438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75053599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195295 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391272 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01642011 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30723067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002822 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031590 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01609807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49035299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02244571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02577113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01639472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01422670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008481 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27309222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.21241433 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,678.89479330 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66127715 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28814669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09047217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03401574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.66381753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08431114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03261888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514789 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572981 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04764323 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22962322 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01434892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08377124 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74384910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 505.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09801322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19450106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000317 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040948 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277869 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291830 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01820424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14574717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02086640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03971252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00103314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72614370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11485871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02329650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416564 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03797589 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 328.15291922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08624169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07849222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.70369165 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.75280996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12455501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05638030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06365404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.24377701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16485180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39685913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.50068700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378422 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 778 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01895086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31135524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04838962 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10150428 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50529430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081500 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.30861605 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02344775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06193818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12347324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11297532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00248211 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01179607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03918821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74701896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 221.55341342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.46041588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048314 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01928358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53581298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,044.94967549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91781195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01874303 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07365794 | bat |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 779 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32010021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25924054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.74795467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38624224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30867807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.05650361 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31616883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03024068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04961522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133781 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252506 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279728 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709594 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05028515 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01448348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08142542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29,469.99240100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29484691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40114990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28393349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16188579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05984789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310420 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 791.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07076100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.18537721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51458604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09277588 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 780 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05457221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42508593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09727280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02038903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,814.79249725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37833103 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121510 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54160028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.96259498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02914115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48336779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71775486 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99035796 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81494217 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14245780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78157010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99430560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16246077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16648463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83940022 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,222.72269702 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 781 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027472 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02648001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,855.87950519 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30824495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01118622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66049668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.69453501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01278987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61168065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86532162 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96816547 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125178 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01514799 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03790214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04389944 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37651659 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08590396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59292796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01754865 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02059716 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06888821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.31511799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83702600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14813595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507574 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019841 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07190890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09639511 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12212304 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02607011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49627051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.12947625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30670079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77607000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06779513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09195101 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14358579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55759162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01583696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08672347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83856557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.65585196 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11593163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03554300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19528888 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04462092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49693248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08183731 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.54243546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66327415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000147 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000410 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013660 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07206633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44863660 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06332487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09546354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00626815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42416715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70066407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35056722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01390257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17633592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15170093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02715156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71604642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.52238934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.21149808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000592 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002319 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35844060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03488672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03598053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03101287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,714.94522244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58771106 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74169244 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96668304 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075656 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43277474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62023283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00170298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00322375 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02256671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93027726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01536123 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16556815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52103078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51893705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07327271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04400000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,030.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01726256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10077400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15173348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75239904 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01814963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029731 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223646 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05228342 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14898174 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789687 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01865169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82656034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70924701 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,963.74103578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.08228354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65115708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03176157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51884038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.15457364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28112803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16438625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27128759 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 785 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36066098 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03715791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40913667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05243578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47649123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12555994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27406327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00364878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396866 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23031909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80084025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44530316 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36958417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 246.74299250 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865533 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05432607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55404945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.35251676 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20716637 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 271.82178143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80716076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11146125 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16825243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 764.86205182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14951665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01605294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06350717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.72575803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157623 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 786 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.91152239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02507142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01144382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18410049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366410 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01491513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09982429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16204264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02238727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.36221734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61802417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01409726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33498077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039343 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048372 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016888 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.24372978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07014611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01349522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96496912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32805804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88751737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06516000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537515 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04844896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.62056804 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913546 | gusd |

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65472894 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.24762052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53560132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20755507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.94000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780749 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03805960 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309545 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02005619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20665814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19140559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13477484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03441434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01375516 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09634699 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17053206 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54107649 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068488 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37635322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07807412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130707 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307584 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482945 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03911206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84050248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68178083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.59000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21802240 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000973 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 788 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09472039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08774228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21405194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69974999 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208743 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.04330165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010657 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98479779 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09395284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.69022713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033815 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04415291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08462934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,401.62754287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03527678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48464654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02683092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36872613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91804498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01562415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.64047450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25951887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16390181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02363594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46008759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.08211982 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,827.68311900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76693562 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 789 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54829026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01646533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01929101 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39201166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 924.99799069 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73856433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.62200901 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03178625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46460121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02078321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306103 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79907067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.82972791 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 429.48716269 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12489145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29326230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29572374 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30730328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78967434 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02996176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03883359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08325333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633661 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05470013 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03303083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02708545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 488.49701406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65605385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00461917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87593019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03137887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30674599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08744624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42420235 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04890927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02783293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60114419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04244665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01879741 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38172715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 206.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36061933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94435025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04555126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26602265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80310669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85552327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64589551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 297.75660397 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42898017 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04852099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.72810867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05807222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15294844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56627657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01611572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56789540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05147075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53559340 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03362537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25262080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39316641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245597 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02826678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01691741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,336.89839572 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12694385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01640676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01338831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 213.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03335381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47552298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20523441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46585147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02988965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02802139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01949093 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961481 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.82979885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,113.57614597 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03065661 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80776000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 792 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 784.31372549 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03691686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.96123142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002390 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566973 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599829 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94089885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45808054 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11479550 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43645373 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25411341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084861 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29369940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04576675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86139610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.57326500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01237214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000745 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05417599 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606415 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93419605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09405675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01786486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00032427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80476950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99275761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35691922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03680087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04879053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.77782349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14768968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33408651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.88201600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007722 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032816 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 793 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348641 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01690128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12875076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05286108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19173123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.68508107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.60586726 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 277.60014687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02989114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04841696 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09021216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.52288549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00454319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38730654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59639209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059673 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.59016535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68114827 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,452.31344366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01664125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01480375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06673600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61733152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84564853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,386.02555556 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30476200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68045142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06385105 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01348697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720635 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19496588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18254416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.75567407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01897399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.26432034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78993549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01940615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99152542 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,279.46198800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.91615036 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020740 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873937 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02104654 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07665802 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78868190 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03820433 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 900.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23474836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07860891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04576571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00499658 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00920269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.44450165 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.27478361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17704918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30632997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02381303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15969022 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005266 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11143095 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41063559 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08132604 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003991 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,001.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167183 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249661 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08523040 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.30067658 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03087317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20976781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.37675063 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,795.63880300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57862223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.91498324 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96237689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.82112849 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09771458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41919566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38057158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952565 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01978210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,094.09190372 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,020.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34586464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,022.99878499 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873841 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07369534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06868816 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.38001962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.06486958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26,433.82634246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08376109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.32804579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01678619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86261223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04349398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07311592 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42101526 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01966419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12868520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64535600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01877743 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33873318 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34122419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03892469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23922536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34121093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048926 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11914765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.04427465 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 257.61124122 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99953178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.43565400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 411.86161450 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223508 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 797 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41072613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.16418461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.49755240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01349352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20274939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.73689437 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88540401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 173.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.91690544 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20345483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.78171299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057759 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996931 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07223340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03909009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74559732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06743895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04614880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 798 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75096151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005613 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47710336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07035302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 229.66325816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96690420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.44423594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000719 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13809200 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13915406 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48442318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89355755 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18004770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15774409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72699543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 285.72493956 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02234436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 487.24289436 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022251 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23253479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03924942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092295 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14025035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22632518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60581186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.77000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 799 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467640 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01996176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68664372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02952000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,250,929.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04373160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25863594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 292.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01997100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02764978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04671557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02483822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37317685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71301238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90301740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13912908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43001228 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 279.01785714 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12795736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02873228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41957862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08047066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06505042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01670856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000202 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 800 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.95136309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08154919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23752938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54196120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05304111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05161212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02406912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59775537 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.82793499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66519297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067491 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26694920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647384 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769686 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04709054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272117 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52228269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20930700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16059600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88725349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03450131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72362151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01793655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34645482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,003.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03384990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45375726 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01959795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68315439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 330.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.71542267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99852804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50016274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29926135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006818 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886482 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103561 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05399333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16112602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50270152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01318950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10044783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.80227185 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67375568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990386 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88634789 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32386899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05074094 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 802 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223340 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278980 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072113 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32025290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01364815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26957437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14783442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77366141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03126735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11433538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.75113940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15510235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73314776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05458195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22478208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54545833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04677500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76602345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95671818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02523881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01338260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63288562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02427059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09352709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49098805 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 803 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31443512 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08303994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93790959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62438284 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13601608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06191314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000295 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91759433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02878670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17129677 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73969761 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78850956 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.96056661 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.65245462 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 350.02322860 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 486.16221600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20803180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 241.90511204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04360284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10042362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000585 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.25076357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06925450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05577522 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215990 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01304483 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05672652 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67190507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08092656 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56901524 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03207946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03668295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799799 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909198 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21382010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012563 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86972004 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.82960897 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87318737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01344150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.33885583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02843438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 804 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300353 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835148 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959326 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74026165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59420274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93480327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.68657213 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02548111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35596260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03048245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.44175210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01580302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000487 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002464 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53767738 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06792183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92261814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07777994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49974502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63408822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894247 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02192267 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01777009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08084910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.39981750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665730 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35114192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04251334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04745303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02067531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79156338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 245.03787740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00237528 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429817 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.91370442 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89122610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020018 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000045 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84156184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05994458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01935655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45657187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 806 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.03840042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.11258305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01901983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07415681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08761127 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04260360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16582051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02105516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77483016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03885826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02634648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12271394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20018052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007188 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02840607 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76441699 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23888482 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90056742 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02952336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54276479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07522681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55680131 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01368459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04138969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11309997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41715142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57808298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91607586 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96589497 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98755792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028980 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10631971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01538538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008618 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021194 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090030 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10978797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.28895070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01681188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11765335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61475220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05359581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.10852493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74980569 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25980564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80488956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.43214927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12719648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85744735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034603 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13182165 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03565790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07675776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38191020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67861668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03895012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08857868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86245600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.70286467 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02378904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43471702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18249761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60614510 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056115 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 808 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03226350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42961277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09580161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18442352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39380000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44561642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01684733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17221609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23436979 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63044060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13411964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08655859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02247609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08871421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.91979904 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23457558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06923699 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981528 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 426.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03989962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574700 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01392965 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71418925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10110080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02047869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46751891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052790 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04250183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71004110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396003 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03779124 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72513782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05856252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98468909 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42240099 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.09526000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03992360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04773616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26619052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02109271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64523736 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45232106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03812204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753670 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 810 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 721.22056688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14883426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01737927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39563120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01577452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05193815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38427596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900723 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 465.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01713659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01519825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49562305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17399015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07986222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444867 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30400668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.40228267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.71989857 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.72428478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10413020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29789081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51611187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32298969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01457706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.31059477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01654793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23617822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03631370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31592706 | dai |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 811 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01510105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75568301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78074655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10606678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03578225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02377783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.54000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563960 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 237.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 696.83352300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12373601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15373499 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02526750 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07429654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01393024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08628448 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14617452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01176679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10168739 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03363867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70335959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010221 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 812 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01255099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07702902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14760646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00626023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01568733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03996330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88651718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38883686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57741675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000604 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 921.13768584 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165665 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.60002400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00904080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01452248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880681 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46371654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01722542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25710441 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04474380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14691761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29381389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232838 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61858994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16767719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 626.44989700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59423233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07200259 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54035993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.37310843 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16634073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94682959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02194085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.78319912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38612822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13728167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97362345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024400 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02070366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10234644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07344265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.43393000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176700 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779349 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02435690 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06831054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12076488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84413488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.80319677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403120 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236806 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31054549 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01587375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08318861 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04403255 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04064023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04529701 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01558296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38614414 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89363380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75336347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.30388820 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 815 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.65553930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66041401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29176299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.62314052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,210.73188851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51258848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59854921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40865166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.50912001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24406138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01791671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35837915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06922117 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21727218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01483131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06308487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07890117 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49786750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02557234 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29842893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39015571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07460288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30461448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17564112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05112352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10001374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030586 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 816 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176398 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29198288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06915571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.66914934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032713 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.98639088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34741543 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58465376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04339118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51288370 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57375945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06959783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85840915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.91606152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.67428640 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01354305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03946513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09781708 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.33637551 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.62176822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12934688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26234849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05772063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02997973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01420659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29611888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,183.09141839 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03032657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55902923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02988654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45933708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02582885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18739446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033231 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66386379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01269339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60326680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17216010 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17652198 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43735855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23135984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,038.02315084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34653266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38794211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39332495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.72000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65070000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63808111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.15458568 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.91115138 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.16001741 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,077.92167400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,009.64647079 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,539.27626290 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22324435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16895682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01881862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03865631 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95991675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04580350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06953133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22740292 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11872570 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68813730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.30805270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08528431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17477924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00250709 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 724.63768116 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05710515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68986254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065046 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 279.15017533 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07182028 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15697656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55871844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 707.21357850 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155988 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983779 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02264137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02376002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08927344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01733580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30283549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053887 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095911 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55795633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01361797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346401 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.27214287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01604303 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.20258789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36598800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47153323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07084669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 553.70985604 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06613450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,378.89192245 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34987861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591950 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05732392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07827089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05019570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02699413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09181605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85055376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.69639446 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 820 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008444 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01908459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,247.42567095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53409723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06076645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36427694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704312 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72077251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02793967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01566260 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14682979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47724398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139755 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79358635 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01500821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.98665940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02215127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04397765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06814015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70858993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13338017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489553 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73672790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01643893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28104622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56121685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14491417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364864 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 821 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26007217 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70897109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.23274001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085679 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310302 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02119465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02240732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933471 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665762 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02013487 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16777562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40922763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44489446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46831071 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.07411761 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10902404 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.22864884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221951 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.08392490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14329567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091251 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07736369 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17930321 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02924287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.41613627 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,526.72000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004781 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 822 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02112594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 265.41042584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09254033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14198422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.13271510 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04070161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65494507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04089255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37230000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52797201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01837691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37055381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.64303508 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15599044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 244.33620420 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04893875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01354989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23369534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11864537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33878850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03876139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 379.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.70538750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02020516 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17512332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01885210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813124 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03245343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01408471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 350.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03521451 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01084079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684204 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684204 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490780 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01008516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09083444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52369855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10689211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623819 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35190732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01069191 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05802634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67243632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03306273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45867937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02486968 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94638185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03989161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002757 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 824 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54570347 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.79395373 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53286058 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99181145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16519056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94873239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41927277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02739117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02704683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01562413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72619530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52182766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.23109093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02757903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000253 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001898 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01835083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07383545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02735246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46295016 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12572978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01248529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033753 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 825 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03259439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13238141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09805627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02604356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03499402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53466549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 436.95820669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01444877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02193065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04582856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734195 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72013307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02652599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18224385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01691054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05544001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24042910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10177508 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.74285846 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39083307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247343 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18006558 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.64675012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23758477 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03089925 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03855708 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42510180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04399223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88960100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50571949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19521158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.21574039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01415253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02199029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10191557 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46716971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12244433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05129286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519884 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03368971 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37848987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54287345 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10235477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86098654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.03284319 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49219761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52516146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851793 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 827 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68329466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.97457758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02948382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02784180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806026 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32030752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808181 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.83814787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01480884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.10644726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04748030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82165771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083691 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29298344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.08905737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65091206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48206694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800676 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08705315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12703745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.87883023 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06184696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00603643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02696443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01874794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09723030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31022162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07004438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03783493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20324591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14012719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199322 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26855997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07516170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01165295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508786 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588406 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94612300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03608025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41351684 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.64025844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20600544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004796 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02104190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08701009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06372962 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10544073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03246296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52755754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26947952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 829 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16278179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16297242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00046807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027013 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58203576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.33854390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337953 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34689656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557874 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657736 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97154677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02674694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01417550 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30837634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38394283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01506476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65645863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003850 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02562194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21084646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469778 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.49540140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88929041 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60963096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07957073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022723 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01505974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.04752600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59186797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93392318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09424995 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20242903 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36646558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29437721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07991019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 830 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01510722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06378000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77930021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21960640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06806469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15410330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31960447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64208717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05310588 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86586829 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09503379 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06508995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 173.78070800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.51333988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.80701136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02344702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22672832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09628555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13617728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05905737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40228623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47612311 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12409136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63274383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07114761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,413.05384512 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08900177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03382029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06746823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03141920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.50709939 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01763066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03050901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13501527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13648041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61295081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10233407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02575138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03400000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,807.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64464421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.73241103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01943794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01791450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095748 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26008405 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82956728 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01776919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01492537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15778734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18251722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.52502037 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,323.20592349 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02135549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 228.97180212 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06992387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01848726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08773787 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10285085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 832 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11761878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01778423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98527024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,450.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12767559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12119856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.81338065 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02369314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38746453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02271071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01929762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36330000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 234.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02743415 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82132223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01252199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11868742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33103620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37335010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14346548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14340520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.98947000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 833 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02870615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01266708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118623 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148292 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07203388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13782838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40415646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,150.49187945 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097933 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.74209700 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 181.27404666 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 254.06437569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49792148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07788359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34114671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39108578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02323460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34087065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.59607097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62362309 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.82827698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,052.20733308 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50001525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19789904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68941016 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04067563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15749909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06601181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36831206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37655496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005534 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03755771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.31436081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05636843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92006330 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 834 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03256714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01267333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00299655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489629 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611412 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91644578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27487035 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35539070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40118698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 700.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02494360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72526713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34609522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08271588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02353773 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.69338619 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97346284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12129946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21190811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02558649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02157464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.02234625 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 626.74165277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05196124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98807174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271916 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11771768 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10473872 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24536381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15359749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.49825688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.45423595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33019255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093289 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01397763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006584 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10377900 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40140800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87338713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01427309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06393334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50991563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217979 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03521427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33552918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.08194839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31324781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03312258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.22885721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20975649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53931195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09306959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62804505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33236851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03361094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45917869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01138257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17875876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99432379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 836 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02369452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32981421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 271.00271003 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02209182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01312409 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18156094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21835990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.42638405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 240.23486830 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01575668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 990.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37684158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 228.68207902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.09126317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136632 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102903 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02998025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10921715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66143238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64810287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02500044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.29239900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055462 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02106510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61768809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000258 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 383.77030672 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 837 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02702690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08007153 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11688621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40679029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08405750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.84258515 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.52593231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26084300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53843095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35949438 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01769625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01715875 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09977773 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 350.33669190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04787292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01863971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68849447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30959983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04257331 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80446917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01599034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02194331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497399 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35285102 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02869963 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37113317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01211911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93310462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.44482347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034216 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 838 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30091623 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89726278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.09957550 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.85542933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209688 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.99371588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32407139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25902327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28853526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.75051573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09793299 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.80260057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53783932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73104530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36372082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.69945264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13362946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03742943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.69473166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,829.71095700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04846824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11705541 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.33779100 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 302.20679000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09204103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11009911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12700613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051217 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067984 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07694268 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09219800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10590118 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34455548 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.31893627 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02020724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08010424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12651208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44934888 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01333076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15490637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36126128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34544661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02043831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50190666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69210119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.16107900 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 550.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01509208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052154 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01581551 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03782717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03926846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10557000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14014248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34736388 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01296551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136295 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560500 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56230337 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10455119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 840 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97403338 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69606454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.94843197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 380.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32424729 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96050873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03019291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902521 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.76941566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03957066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16230053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.64240102 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13088721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67757200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06066541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.40727134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,954.54414546 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02403715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27487228 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05542742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.23000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04610452 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12032258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.08041924 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18697712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01144233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.27000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 841 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77575328 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.80095169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26724175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13434303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20603784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59434036 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05723096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71174827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655123 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51047909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25947523 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.52280331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 574.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50547009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.64684926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100,001.41548554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28020742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93339433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20489882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54367118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692098 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03785329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66019231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02126651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10178363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04019005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06257923 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 842 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.48627847 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05964066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.89400457 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21018547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22062304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23443378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78262770 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68730046 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07542058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09645239 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009501 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61148644 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13877900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 288.14822012 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10125572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05563683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48295400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.55881766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42646276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 184.40121378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39679122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.22141955 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05148671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74689022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15488313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864698 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,200.00641872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09421134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17479535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02250614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.14112128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01029705 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 843 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07615515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02931083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44439700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007324 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008148 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346531 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679980 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77748203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25394005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38982844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02248875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14201071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03824865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04018098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.01990801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72181197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03188731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494954 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02785338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75624198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63839191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02209538 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537565 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.80784778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20349482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08495644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94616738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.41769468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.07983097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11690078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,066.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 497.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.19917136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92646756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05327160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.54838955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09573744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.70513018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01338277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 844 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07857273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03435868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080210 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10235938 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16072139 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59206369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55682557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16575967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71774083 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24613055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24931426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01620043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01042526 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04990287 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05879639 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48942217 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97944616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97944616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44951293 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08004073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35736882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99436720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01462791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14974262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,577.88944724 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01611522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08366979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.89951851 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04371727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934279 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.71668312 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03074959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45236264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24671039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02522565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32665021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05507552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.57031088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72581122 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.06000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008860 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06131980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 215.94788554 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 846 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,600.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.10138919 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07078629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89750296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05407345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03842142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03983596 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00838168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02801319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775614 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05693295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04469985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258301 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35641286 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02168721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.10997400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32744694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01709938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,562.50000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10166069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61836618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.35846058 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06682098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91448996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01960067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95907256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23628608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01175390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14724962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02773566 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.61151764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02725910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01472656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03652216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24497702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96203739 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 551.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24696236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017811 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49571807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39895953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03220136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.41721854 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158389 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00194918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 194.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01600000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01701448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42892394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.41033209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03503662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13781511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.68745682 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,465.79248452 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 358.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17890817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84537928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90448541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695380 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,190.84469285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36,825.54655924 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32994100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.00201055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19108825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96482436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.52748029 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.68697706 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84809756 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15283016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54580079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01333998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60904440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50861946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.14948065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83612880 | uni |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 849 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01518832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05742267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73196850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73390858 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54442738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.98874420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.83268110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40385881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054809 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14171841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02505937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.37091289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 191.20392631 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85136811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34871274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 382.67461689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40454410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36041115 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13850471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.31297079 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406927 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796491 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81676734 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32171398 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04505648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01941417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221719 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 850 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14615814 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.53252916 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 507.57637300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,244.59193065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54703015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034142 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08605074 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87588115 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26561080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.07822113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24519254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26285541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.33311248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672004 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02556085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03065148 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 469.35000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97645922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174286 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03141366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71547895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01730125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.69383041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828939 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896621 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16810330 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71689786 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45770309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,573.11348921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01536388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56315853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48126161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86387581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37442545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03597893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022571 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74271207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80749907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03494229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,138.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20360000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11767318 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54067272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11891269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39762712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.16938240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15538176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95217749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02794721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01425019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20699135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02816486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027470 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09705199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91208802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51315559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48507064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.31973277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03426206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67048779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59589776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07817425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27620627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35059714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04209815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11647801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47267284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.57188524 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62480285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.09441028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18692985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01774169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01858469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31680113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94619408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55093323 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 853 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93267630 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07008566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04540603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12597776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.14282300 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 634.42364547 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04872124 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.87536727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.30806689 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01523251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13336590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15567040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65135526 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,001.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13628791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 457.14693728 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 547.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14400356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01927426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53392684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.64996540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92353845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.32000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 854 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04616571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.18650236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000250 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57272414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97671341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15527104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00303250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04889004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02309463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085318 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20657195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 368.08060440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12265855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.56612468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02360867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03937576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36606440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11680553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59347383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63932441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001605 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55853051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60677727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01681845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18851356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.59309871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16310103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05212249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 855 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04395652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.39857857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.06044183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73413242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05972561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23349741 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87575146 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57105272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.16654031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15511890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02470556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05182249 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.62468080 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15872793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07969041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05420218 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39744879 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02640526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01245284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86586442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11673200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699493 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14912699 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46557580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145330 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 856 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08798159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.78670801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17757832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02016214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21710820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01242486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16797048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18544152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08733308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60847691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87975963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43569901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187377 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.63640993 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14828708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.24397683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05893688 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.48679378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22461290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.92852456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01321068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05093487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602738 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610338 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04424651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12630757 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82551542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35526978 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40827070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08656120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.41621268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05035211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03319076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05809128 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14487484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14979816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11933993 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.86130908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69308918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20561317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02646357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02534796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.08351619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44554486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01455950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484542 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 858 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 498.67067938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25342498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07080984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 717.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37423424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13535177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15124017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01976013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08518567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.71562336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45372300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07526499 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13987806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10592119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45615357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10324909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02414055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02065583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.77168988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20586557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61169463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03712115 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.03559652 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03022457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70521809 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.60790600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02494887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03478535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61272242 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.59303610 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 415.42040545 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 434.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02889434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72769663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09598588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21047501 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73269062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85909285 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.65092307 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.11692300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85537010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07708139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68388477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00498122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21737824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.80605516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06378338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14716953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03719478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02007146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 233.36446227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06921509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09420427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35285450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43750795 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56868356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95118932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 171.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76971825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26515035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023710 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 860 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,574.77569874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03695689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56958188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02311789 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243294 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01378402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01739150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01393377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006756 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.88904784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02390060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705810 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28282893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01918875 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02849867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02074565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09934308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02928969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02218778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.94854817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09395696 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00810517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34039109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43767228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77947579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02184888 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37658550 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.03963968 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010360 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27434829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80762660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31611167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17205730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08519541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01043028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05353164 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28577786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05868050 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.68867035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,170.41364766 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79891677 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 472.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03347914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74961553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44476999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.12566218 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.05341107 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.34481523 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.10864559 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03485806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47099366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,066.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07711818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61438208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66786236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315306 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10676532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03480809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49080123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002949 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06605087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 862 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05086069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05117364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01863236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36557020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342671 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342671 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001342 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.98611646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48567142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15560640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.14635875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10799685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007332 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49060143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98210287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01597340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03513208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40964157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72314558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53098512 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20619422 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.34000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 863 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06523609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07129516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63041779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36982740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06414548 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.47750844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.93822344 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41562029 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02885276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08952697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.64906448 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.05261127 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13900440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01650910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61703894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 187.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01151195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,020.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01854704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48363208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35487085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 206.94941981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01638837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04371264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01075857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01629512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40903894 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 864 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.10450475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03921577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.81572472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02639324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01080581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25900633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90392106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 577.88055555 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,206.91546577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42966014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57717847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12544006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.34040819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63387199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50177337 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83559145 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05474369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05482378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.76846547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52734405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.26649080 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02379906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01532067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73431142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214898 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 865 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02955152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01252251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239815 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03342637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170153 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243409 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20273466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82305071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27538599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05060569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23574643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18151970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03755693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17156341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03993092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03147003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371344 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00170078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00060059 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78872126 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,942.94770400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10356100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41327861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.68130074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.13576509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036150 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70926531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.41647077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21274917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02941364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15868801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.68891514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01336474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001699 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05067254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04707477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71453541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.58033824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.60131209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50028629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.53087634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51739314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89283427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02735340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 374.56206897 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07823479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14933361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143381 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45744291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03059337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 867 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063870 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25959955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43087847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29516015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04687211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57624583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90645630 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.95912992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18173760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01845574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15921046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004347 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.91615337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01694643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05313284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95865354 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000635 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03588143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96876995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05089420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000524 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64897785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29937886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13928340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47341915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 350.64800000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02959494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823919 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39723154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93259066 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41003935 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.80498331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 761.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59135219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08674905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87848437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001269 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140764 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 616.94528636 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.57241821 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.02297608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.31224642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01594926 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06130136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45884690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03445382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01481812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52649969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61144667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62875544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24814258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07533606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57744090 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88461488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06936000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55317059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20436364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03872790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60084963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17970829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01987961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01731637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15457399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087490 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126786 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216223 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858066 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11578165 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00910970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09282544 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38247292 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02198632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193054 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02678950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05446485 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03655498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57732514 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 870 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09966365 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10070046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11542811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00439394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 759.99392005 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04692920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31514597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23,332.57569809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32469531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01244686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76896210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02486969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.51217058 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57076513 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47664400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.68258559 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799347 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05533313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03306652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,312.54645231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48908372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53354964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01144332 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02214806 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68150600 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80013697 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291736 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06394590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052449 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01923969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315451 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02067378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07270321 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07140515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17529846 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53891736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183462 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02555657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218303 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59706068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76389213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79928063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01637633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 198.96559480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00080000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071981 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731388 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08409300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12247971 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.50563103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020092 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34211593 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44512178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01896784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031747 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03855180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012458 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85888500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 872 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04400494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18361125 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.82203864 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.66962200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 363.90101892 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12913928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92844774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02429987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19559140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01801554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39518481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 367.16606900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03994863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03322135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31931968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.38557223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.28000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17,515.69895039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.80712764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02718105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45035773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521080 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28473721 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21094626 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02501610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01145106 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.42640914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82423778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02959284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04922257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06814345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25761938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01927549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 873 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05153470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.87337532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39807830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28943191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03832719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02631172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29726615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.46665256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03545349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537257 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09648400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38360657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04470997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06434896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02351967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01249323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38362344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76625333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02391593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64561284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95400131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114135 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543013 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786175 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.38786320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01162263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05479964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32160680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45917866 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 874 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08736444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.09965670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712797 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.29694386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51824643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52888204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0006201? | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,569.18370486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34701054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45139354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82513207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148808 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13485233 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28171326 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03014167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03363234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08707519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08763923 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85286416 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58092499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01417115 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08058131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15224637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.29459385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25500902 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77100311 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300265 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 875 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19193660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01407901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52231805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51451659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04958915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08559522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11913637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19484128 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.32032970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01362981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.45307032 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01541736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50338690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18912550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06866126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29455437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03303007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36742164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48006401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75341536 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10685257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02678859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35541891 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.08759730 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02551116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37038693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02198035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.94810228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02945381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652338 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.37228078 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.23845146 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93971115 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 876 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98732084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76533900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01704128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03194345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.72601361 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.18542026 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001277 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17209580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01358306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82902338 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04911070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89439441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.45989820 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934024 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79081348 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01754183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.62318981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01112099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02114216 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05230007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91500761 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 877 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17828723 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.09920443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007408 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062799 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04292986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04867234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01446852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05252874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02584034 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.42603285 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04338654 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05737054 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01983048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54316034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03788267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01683418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51012115 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52609272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01628467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 492.75719873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001388 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73611266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516373 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179259 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36544814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53539024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381462 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02017972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00809185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10152349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90714825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22182681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792220 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59900848 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09049886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06035975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23892234 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82614106 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07916273 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18866589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564738 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87661762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.89562944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37145001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30901247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02199481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11601499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02258007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466116 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003948 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050578 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01845207 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03225931 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03373667 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03811700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416611 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08354448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.93258231 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08060103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06575780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239402 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61495656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06110555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34176475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92487037 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79230164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.75311112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65422000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08040957 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93204024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.69426321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.22630003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27556207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809248 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40811023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04761154 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44643530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15952293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.22965706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07117328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04190669 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03583824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54658957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09949469 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,304.94520033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98012182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183642 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02484860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06326253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02569709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03610774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04222983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524505 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24499150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581825 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818858 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04250955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24087201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06898156 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,280.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01679713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67652721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.90885591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01496633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03313312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.01916438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007740 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,567.41233100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52586100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67576967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01891474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08652382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.41631585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02533362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100100 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00100100 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03386816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25565935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.66795224 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87202320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28525992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84483151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66281878 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 881 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02078955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95810784 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01041505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14641351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.51037943 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01320744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26967285 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.03075995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81226291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00285594 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,180.46971570 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35504380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26630220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51973052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50964048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 618.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50160296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35772017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76559860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02299012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08168409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35723493 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.95068789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07618462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02230302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67632344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92274553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08271060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 572.46000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02421759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250656 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 882 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97919043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07953498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02177075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04840667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01509463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01626640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61554411 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06447344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02054558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27983475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68876912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01368872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77496575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.33803698 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78632643 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23760164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37131978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98641519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01428967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18311193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.78182098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05784932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01161606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04799560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12091784 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27123990 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002643 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376485 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40589589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05973366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03620227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039542 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 883 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03469579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02624077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05025650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07519188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16285576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.83795532 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025715 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249663 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03120476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221280 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70378441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03719852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.03922236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01758773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14869507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07649634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78961429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01442974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.13627390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01756389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 884 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48598784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27895619 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31559673 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01336539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23288099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07545038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62308800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20782110 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01177091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07630396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05402773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,075.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 325.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01382119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006730 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63773111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 651.47878477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12982066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.60456329 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.82419334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14379112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18107839 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79978759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21887837 | ltc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 885 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.21034298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774524 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018776 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41241966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49415968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.62218023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01513423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23604533 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98839562 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02527762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245930 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01892598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42091000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17256946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02361547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32273817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43859401 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.77056862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02950580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01214354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,075.63866020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11991536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039367 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500935 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005224 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14324132 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50743740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 886 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01465545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05920877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06053305 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01668682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.83124636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01105769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.70779825 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02255768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77210159 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90210533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,757.46924429 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69274876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41133058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96298995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05286475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25947478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,176.71258400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92465763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,849.77053949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25249537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26982168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05156990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04250701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.26058665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25983309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.59395337 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02214422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30441642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.47399165 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07624882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48241569 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70555590 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 887 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034558 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11830654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27606061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04468991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32973780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15100617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03120243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100621 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227607 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10569100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12152927 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24681914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01644237 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02119840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02096819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02061325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02761616 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44684019 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.96572014 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20452805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04799714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02199802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02269764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565862 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.41561428 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 785.39013060 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 888 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02430766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01710698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03509112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08529426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.43905100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.86822060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03321842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71617357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02286599 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05320584 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.42670653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02810034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10137255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10446432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79019776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76414610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09538013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65658251 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69011260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01746977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18498984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95267084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.34377976 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.80679237 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37113166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65019680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02055693 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01156172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008506 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02278488 | doge |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 889 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05432368 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05706968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137544 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 595.38634502 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.90770206 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.01479883 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 549.75431492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 587.74423346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37593730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.62359033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 279.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01128966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04841024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,144.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13850000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10140743 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22171344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089819 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77937035 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811703 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227613 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95633456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01808141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02670507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04293875 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.32555122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 295.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.04875480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57205428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.08316006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08289661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59512915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01611096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03423046 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 890 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.06950000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01373573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62771696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04488820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01514027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50076574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.24300382 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05845432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09194926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219881 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02791167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373136 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60757614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01345825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03167916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036061 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 398.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46092348 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06315062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 690.82127221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40560004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673783 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 891 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02411116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59875590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445280 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.68622885 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01994663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01648275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01968804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084255 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02554302 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,460.96294663 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02468922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07838248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93711663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40698568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587510 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43633031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.68096543 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80339273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99693721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01806177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34679841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04084870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02459694 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00519484 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.24806021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18694414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08697901 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05368670 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83221609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01417050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068990 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95451745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70743867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74517137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23583549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54,904.36662041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03364184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,683.83273954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18513243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16680662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.27049762 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.16762361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33484178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.98368370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76908563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93118830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02388985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36286777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05231479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02398456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03319617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 571.79629630 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564905 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 893 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099860 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55894404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96573126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06696798 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883146 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02131511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02533459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.03522671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011791 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02092184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01382884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63356904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.56183062 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01895719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13278705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02239029 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01017832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28134969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09755681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58768428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.17510982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 894 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71746523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04332906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65666766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 589.80117822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82846977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28959811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01496667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84322798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52141049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84949916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50698972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33870491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412347 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60316265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61136734 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01558941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11577383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01957757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 228.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98911308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88354840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01589641 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 404,060.17419871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.71512453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77604864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,987.22044728 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15022404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74818527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098580 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07831841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 428.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01762674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19989202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37758928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,094.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126244 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 895 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 309.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32952251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.32715173 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003540 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.03519813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.45799927 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 773.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,005.99764800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11557155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67346645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.26715911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026972 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02691549 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,075.22747302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08067755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85468528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06690586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23857343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.95043319 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012108 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10308235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02765627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86967419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02702404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02195098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15840560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.75200714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02202177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01571527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04174680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21,609.49921172 | doge |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.13542689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10330412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53250851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04707982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06079139 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47294237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36423134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.21591055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01330889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73861556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 227.43889372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025311 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82921539 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18947264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22663093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00357925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09644352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68875615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02039574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20331165 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135777 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20674832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01842145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 654.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28663698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03653106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01661947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05350063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12509667 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94159196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053450 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04049843 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01847742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50343907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66546104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05183266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28971233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 685.21310100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64252811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959006 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06707810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28626740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96011631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032257 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693483 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01292694 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04454996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27754277 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13552638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19159768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.44012513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77410028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03610076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02608346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03200885 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79793424 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092233 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 898 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01982072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30615458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48522754 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17392302 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04896496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.79123280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93640885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01807752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01475372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09763608 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09499662 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50613643 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.64851534 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.79890600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,123.80314137 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22327830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27701387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.02829845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01512719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20903530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10519010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11121158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64075447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08589958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04430833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,046.01453874 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08457543 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10306130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.89004198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52019085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08210566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000410 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 899 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29228030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93739359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.46635686 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42817393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008790 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05983056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78346000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002867 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054457 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984887 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11850205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76732786 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38194294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03938366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05209727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.68554395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04632651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01550839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04700842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02460791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01984509 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39,215.68627451 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42009406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132475 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02670410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.70197450 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.42348648 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,180.18104878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,481.75479493 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34332388 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 900 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 887.99599850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12100033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74755956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19965779 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.58740350 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11462570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32941684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65514185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58535954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02577185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39640606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66806385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02284131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.89363400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274785 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.54000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05602471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06507556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55585923 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72130359 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68577027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76814732 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.21421838 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17156214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.77345880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58978962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38677643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01303895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,001.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982657 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 901 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14141677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91690000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05622190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01084741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67985065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30742095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09907125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06351313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14629560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399537 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03909730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81432032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04965898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02378194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.01282957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13970342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64534354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76912333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62391436 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688107 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01442267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016405 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73649213 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.54000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 902 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72164189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17599037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62877770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46553911 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294933 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04559077 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05234159 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42446972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.31372903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02032654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05209936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86497020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292376 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24053002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125857 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46242962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440608 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01812825 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65942672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,275.51020408 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11974518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85739708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23599977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01276952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01443596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005594 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 903 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 430.93747060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01612577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34759574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05791254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09844217 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 986.50839752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02746820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62735514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339801 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026429 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07558535 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56111201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19721390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18703438 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05532717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 418.37256894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01990573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16847400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.34296037 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.37452600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,579.15307528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22055231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04462238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89869682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12293998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20048956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34118637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.79691685 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 904 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02343759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01347753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05117762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37540121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53436524 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96428601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01361265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01654306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08047384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36422041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08769439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71214325 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03957612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67429627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03090525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075462 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02804549 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24240817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314702 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.80271799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38682984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05194511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00066466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 905 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01603971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09467429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22414150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03819165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01477505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28647160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01426427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39496370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02871192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18793724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03657885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16306615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01989125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.02979600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.15520281 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089969 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12865000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404183 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16599970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28971540 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 906 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09027696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02476802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.69979256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01318178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876849 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06909483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05283350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39769491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36495223 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02964555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37859951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01483422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37947446 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.23735752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02212353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001046 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009372 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39949389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946691 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66583840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02975389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51982719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.19344434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05544063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50590156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19426832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156536 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 907 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02131401 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35118926 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01982123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38242564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04041345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025534 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288796 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067528 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01962702 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12519942 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51526477 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02451627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76627824 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37643124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17458691 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544956 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 315.23374773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08204534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80921999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04390739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07355440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01835494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02283528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01934281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 520.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04082670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02913164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01827238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06283413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040528 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94074807 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 311.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.16956519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20474066 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05531132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08902185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.87455385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01585787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04008983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02313293 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48256361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06545791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37537889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20767592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00071719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19148906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 934.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39020680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.64769208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000571 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.39738500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050348 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01931429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 187.48557038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.09783511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09843249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.32525229 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07362059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756698 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11669960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05048762 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02759198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40163070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.00558326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02892716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43201365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.82734445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116718 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68980025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31511309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571798 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03421148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75183427 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223132 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02888792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13328894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02353541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25888577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98653595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10781300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88203392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06645387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.47745498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51659096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01832568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02391041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019598 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091691 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05561340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06546942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40835586 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 910 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31851525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08495526 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53593432 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.04628789 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.89989500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089868 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10248129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10902820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49152318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.02246579 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21578920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399970 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06468181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03475356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06602007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30,000.01196900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000504 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06720687 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53815417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.25356500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 911 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079332 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04003113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61560946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.67504153 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,227.75570979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79642124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06304848 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05981494 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79576163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01486865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.20772244 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02061767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07675637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02728592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58103595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.15042468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02940760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28881257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304454 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04969866 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01427959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13056525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87228563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68060581 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81508600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01663294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57408607 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002309 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723602 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 912 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.12650639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000231 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000273 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110116 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154332 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242159 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879149 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02240882 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06442592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11613842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96386571 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45085621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57722355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01216195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09258045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02621510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03214728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226817 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420766 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61923871 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.04291386 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.71564335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.80849972 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 229.34174678 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08524050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74433331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02440702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14904717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18697708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05572207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.09675111 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 404.79016880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05723418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64995518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.34807408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 588.42755252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05528904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73537412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446666 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 913 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008019 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492061 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39961883 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01492058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47154210 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.83991222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01693319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04327777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07590702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48738286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.58409282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83078128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66706665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40781295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43345254 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09026832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 390.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02477000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07901083 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01381610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36237450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26605046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09885821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97867166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,694.13638471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,008.93465939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02171440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37717625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111231 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297279 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825211 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01636546 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01735607 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01231549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27606020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97879827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01374213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866638 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02810801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 297.79266014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01063043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53860275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.94840517 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283593 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607290 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14206072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54484352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05894228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53766501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04943768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19625207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03200796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77535132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.57765434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.44026888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001197 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28158839 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.16571679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.47953216 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06532457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02398989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29434574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03890722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04681209 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01668718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34476479 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01080078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007926 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04294570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.98160000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,506.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78690491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001303 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 625.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10200146 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098907 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05658970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04650881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02188966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22198948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02729315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.36712996 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03162923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02077981 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04155877 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20124735 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50906936 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.42002144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037146 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03559939 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19398419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13787844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02543332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02828233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.26355474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03136028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.67742531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095313 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36777600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,056.31992709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02546527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07042211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04086078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15227263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36285044 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251772 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992128 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79918231 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.95871098 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563772 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121098 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04817393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061329 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04908222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09894091 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.72044346 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02743404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01419293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226223 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.74324245 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011871 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089116 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,665.92310965 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40922496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18057150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.22000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 367.64628198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02100038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01008058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01485729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05660731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84024578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,952.98842429 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16558759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16108666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17373423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.51664464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02674519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11698923 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35347197 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20185518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,250.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04800129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46615050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55867200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02050583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11990258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78952040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08815325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27978248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03958386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31325232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02741018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18698364 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.24104144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.31038144 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 466.13356156 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,346.50801992 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30993768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22715917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02773024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969910 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47566103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.27250978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01892344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88278145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01582338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06680105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 320.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12074687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000747 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01770885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03235280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.71741726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85233276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04098083 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 919 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22973106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.70125778 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.06703400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01017704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69214267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07458904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69792172 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10313188 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62317263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74760516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008058 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064562 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.95683294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.60887060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76309900 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81528068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01439106 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92804814 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.19452710 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.21444490 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10835678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50982693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03353254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07877731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01859271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02109701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.12638900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 450.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.11844426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47665998 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01924854 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07442795 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02071406 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45967960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65155806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01847462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28475243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81364317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,847.36582964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80362103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24386552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05921578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.92255868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04190471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330862 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09037896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.22799249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,007.20638764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01179356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39922014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 921 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 188.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04311294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77658495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03905352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63771295 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12777300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58466981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74659097 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 470.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01674104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02178014 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37071100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06031879 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05392685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54098422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48905930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03709207 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59905412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01237816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71589343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01474213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01599435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07444762 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05931603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21271439 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67454945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,037.37037680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55465648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64845353 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.36512796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11900200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32609978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02055784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.29070148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53693901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16001649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693528 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97589850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81900683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69153944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02567990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02099346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19364726 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05797339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71909328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02618708 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34655745 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84978236 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.45519952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.37021278 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14506819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24476619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240437 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13632226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03656420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.77444900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05793863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29244565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01782174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30550176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36415525 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.37461835 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,551.96284902 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01968357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26805725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17558470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172700 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 923 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04068222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07545873 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23968856 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15192742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54240272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02834649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02327693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243155 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.27440214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04099607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07635296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19177343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01723815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37153348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.26490849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.63530756 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98572778 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062580 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713193 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90832944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28696976 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74600336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01809068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19802049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01324176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331439 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.23271028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01227370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07133227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12012730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74279761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059702 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.75060790 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51877465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58224842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40271343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027545 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01214176 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04368061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07744195 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35365019 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65094570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01800000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02491739 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09508862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021508 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062634 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990755 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.40801178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001323 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19426200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.16000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56067884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08713010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44268637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01930803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001180 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.71989557 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 925 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04293148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 745.72566599 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02521059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41236847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61733703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81441833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01486969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03845494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02458186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02109956 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73857007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01810678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408933 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02533981 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05707944 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.68661480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.97376145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29484804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23343649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029347 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46842761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24190876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03217400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08257625 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02165741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000773 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94840550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.06266785 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.66340901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02357683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 926 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 215.39907574 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.71628891 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07191182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01450178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21026433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01513012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683866 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14917477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28927389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01765262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20181090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02092401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60600648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02575683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01674622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02142849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.11367752 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 709.21985816 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70149911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.17402551 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60192038 | dai |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02532380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01629371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67490603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04509275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05386045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15034897 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95933334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.28782662 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02348273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19729486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01691500 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247985 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811676 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06215821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158184 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03217049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.54866056 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03962103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04961366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421841 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.77264978 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01319410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04132425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64546906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52296011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885844 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 928 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44501481 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73721485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008866 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37389826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09354324 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16503955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03285549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05393007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03933513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51966849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26827986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60010240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 329.41682082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01993234 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47078060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69748310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01080662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01249368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001820 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79058333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,000.00000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04680166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232195 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68250006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.29575654 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32377176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29850790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01606246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,881.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02061463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.32525182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08377191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88177110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02363021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 369.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02045593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,559.94861500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26814609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02282838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83417857 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.34229732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02447660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 587.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 411.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.64656093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04814042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65418070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.42000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02622403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38892415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04441160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.08171213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44503038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.27633434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64387748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.52154500 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.44823300 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02455425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09542542 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.19650393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 228.59913368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03920227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08808172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83927548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02287884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18020177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01324784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00879041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037867 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43525879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83209610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04044083 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93569503 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,544.25281212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01989154 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51523061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02857399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38113008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85051122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30366987 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.95143474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33328443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03938289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17697173 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002150 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 931 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27402889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.92103369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07108218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01566406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31290590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58328014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61179673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09960287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48917487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22736496 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63032892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03215705 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12926369 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96883652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.58347805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34681651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44908615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63902590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.99000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03361499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35389131 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99956954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588242 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58524602 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.92362983 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03470354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00180719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01849893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 384.02457757 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11963502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04984031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09416128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.90000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01302794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03486045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02606068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47929028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00333203 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14259727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.37612683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22180179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46720896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38601215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59059339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03715024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08111923 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50141849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.28070325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05508830 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20955047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.85719423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11063181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 933 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 308.79153279 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02555306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01666079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05700929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787367 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06215448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11345045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76411050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40880522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21988393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39933308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03893862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,457.31474737 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12677143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28870990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79118776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69882208 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01243965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 934 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51807883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37187244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30057078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05751149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661081 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391624 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391624 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028039 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01885754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11034652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04955446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,626.07782066 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01117975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07203719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.80000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01527671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669602 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931525 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02190754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272611 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01896392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28960389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83997478 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57745515 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25132890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24825415 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01599805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000613 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11969789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542355 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27620780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.24204945 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16045046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35671831 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04595933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.38022792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01470374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05069971 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.10833333 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02665912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61375090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07232204 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.30681895 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01679027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44178954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36423427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99927160 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.67995197 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 608.40122700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,514.06831390 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28337628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06906976 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 936 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.95101574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63823180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02042228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783754 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09323198 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29074276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01721110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 447.35038132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.87137260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74900000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08614232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256737 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536019 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60660895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04912922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57413127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70174123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25621500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67466440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66368666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97506111 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74334161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17646000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74024042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32131548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04675824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22455701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87897379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70230322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.12439314 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01688599 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47037842 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80475566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12689231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.21661050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01969468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13237090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60726212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330970 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003825 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03497682 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05694750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10361091 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01188697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000327 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140677 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01793242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13468240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151288 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54676761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047670 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24072981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.11336600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11649961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44346852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32032916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51154636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129718 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26608035 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646256 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44925900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13634496 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05929708 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,006.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,780.77642986 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07795595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91578755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.46895388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05478698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01917803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10135131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94331781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63125905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011296 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01692311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02925928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73465739 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17031449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01566349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03542684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006215 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221084 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26497903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14966169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04719807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180012 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01606478 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02602516 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03506230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56183200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12155081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 939 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31711810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70741690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767604 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02011502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18510689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.58010459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57636065 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35344104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28622595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02494379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33471946 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40112015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65354327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05408353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61767191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02167889 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02061996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01576579 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38573135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02967453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.11601021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234712 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.92782951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12223971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.36767993 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.36005934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61948410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001922 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.18386221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07979062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005656 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23910639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02720170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02290794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89306755 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03332556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46656930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.16995763 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.15590761 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.90741796 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,437.31725108 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17650817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.40433213 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01617655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.90000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35358889 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37943354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60492807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02963942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01801988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09067812 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.93157299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02462655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18085462 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83380154 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 191.56315730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06444198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79099361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09325405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571815 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88110777 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03193493 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432419 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03514667 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21955708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02532205 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05309132 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24724926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01179576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04123133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01424322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43882384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27187417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01809838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.18141269 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454865 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54614396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,464.12884334 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01757685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06412528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.34009776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08053320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06595989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05618656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00064600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02795129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01475568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21482716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29054826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,319.25743158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554161 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34244937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.04000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 942 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02933510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22767000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02305253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27167656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11552383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02349902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39587527 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28290072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424366 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07555630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47208182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03947388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01208886 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,343.23504558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046099 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02415333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51415479 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86688121 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.83367801 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55755983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93587673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04143677 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354930 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04307103 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01997669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28794163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07181452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50320344 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,977.03456000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 943 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007515 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008543 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.11000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55954096 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68572883 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02324592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01720023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 203.88387095 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02010187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26222698 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28640871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08977330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.48819956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19622652 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.71808098 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.67535662 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.35525974 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 268.94638767 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02184575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002056 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079672 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07802362 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 162.47027810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01963387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08804560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.42960096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290481 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474990 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260240 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.31911275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982162 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.88000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.15693429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.19000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 944 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54958113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.37160600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49237163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01397762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11555107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81201409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.35670177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80967885 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02243708 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56098256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 238.06572804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83467421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.88678000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02960387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11603188 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01886090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50428646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.80464020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13680134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35970343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95073269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88085860 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28207136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04877137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53610857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01221904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16178575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73851478 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01732221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 595.35263798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36064000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52290650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870339 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368538 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00662648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.06096951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89531152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.86097178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03217682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23385641 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37561647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.04471611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 290.75261324 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02454458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500115 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03297800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43557700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030631 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28228413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 406.89556607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03214497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.04843241 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 946 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16573687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35107061 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04995228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536279 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054976 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17415676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000146 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003321 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004307 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061123 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071975 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01377091 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02016400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12449510 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68260870 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06712745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01412908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02108755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22923271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10709495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045425 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 947 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29805682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60230608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04292038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26281111 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043558 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04774387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.91339670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75704235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01384568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04720519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17184989 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00757151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53977031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000648 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083596 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093277 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01333521 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02661322 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04768407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.70922062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10332953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.42254828 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27771352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03145656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05504276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107093 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.36982329 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10148283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74196028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.79626405 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27841452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04196530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07115437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29664595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793121 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50999838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04505649 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55976684 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02781395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14331721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80979289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05745113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.10508080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46448871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06889999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03437725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10352848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12287000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001332 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06087173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04935020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33688671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04594623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16803758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51575168 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01375428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01754832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47811473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06358331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16244353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15825803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60962851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01958858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03466970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.00548894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42063197 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 462.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141083 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.20320383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21782590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12748812 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 264.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14184309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069395 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13877092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15312576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21302355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,427.67414729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51900049 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71870604 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29980489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05527856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008609 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61464575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,244.94242141 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,692.30769231 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19959605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75953318 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05254100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53657577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793155 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 950 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.94444000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04914084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.09384614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.77481294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80489657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04197756 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89744582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53332360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07754129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080383 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62886790 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.64711597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.49266916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498604 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02988191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46406510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08942252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015838 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953006 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01491880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36,079.35047757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01538791 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06206738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05687522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24868523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045720 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809985 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706112 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019114 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.40293497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48749858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164084 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02078191 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80121402 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08292401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21178631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70151351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.46357313 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.68686217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34970660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45125007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63452379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02924042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.46651704 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03929152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09693930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63971075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80175122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19152966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14420814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35293978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68256393 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064325 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01452083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.89000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 952 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09546482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57253277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92081476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01244756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01939014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01563391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222266 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58967407 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34871868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44776240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000885 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06969339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 757.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00100798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67112499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02534174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02566259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,086.23087622 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01202077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02437994 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02478774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16504215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01720571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.84388958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09060007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67588156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,593.91121512 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006143 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51583108 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483539 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 953 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34190756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.12787317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.88272400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 367.37692873 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16802103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05172368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76570855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567406 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05926676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11639529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32126663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01812750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.40006973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05544737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07882895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000291 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006439 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084568 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938842 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065646 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38857134 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58819055 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 998.59266679 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01864098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06260018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02831209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03624704 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.28986655 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,001.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04824319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000287 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003079 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006834 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01215638 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01714327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01789648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866414 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02217364 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.01593180 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618498 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.55978285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01611900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06875165 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23999601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07451798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.13764338 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06196831 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 954 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11455554 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.66227033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02469973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04487929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21891922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02940099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03480701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82893988 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.44137800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003044 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21,180.95289031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.70139977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16845178 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01320000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,382.48628431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02683783 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72730779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07774489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12338309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14178461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05931842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,237.30356096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 955 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08499460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08384250 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62540360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67624302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01103287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05835105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09030035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.77458317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05348203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01372658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283360 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27797555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34152394 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.60545600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78577461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96850717 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07158920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063863 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11497344 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50659207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646394 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.90195410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.82135627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11594149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30191963 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04079974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.34710199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 534.75234373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01516211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04499181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,497.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50427985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072637 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07611452 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.26771022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64634979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04986005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144536 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09855623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17165537 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02171981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69470544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01470770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31680757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005188 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49776736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01433844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,010.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10779969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44575041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84551367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01081730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13129017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01389139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140353 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.34164287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02952525 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17548413 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63576089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05493393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263710 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783964 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.38851315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11907599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04303998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56109605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00727147 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013608 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244228 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77143928 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78968954 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.89824620 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76951957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61997496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 444.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03701555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67290341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87485582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19217014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17138800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04718442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21575456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02451167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07165087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93260951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43682783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03833154 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008677 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.25742557 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.51066661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11966549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67290316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373587 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 958 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10568655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02793607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.38726400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02750577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,569.39425367 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01527818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04597710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86650580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01528386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68309880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01225285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06851432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16223725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.77116349 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95491843 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.73197372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40600628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133502 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132556 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13046947 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10404249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.06206623 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51226856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10890558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01921992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.87360595 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37853397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03125540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49175563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01227125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 959 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 292.43808341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07317582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01180139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99771300 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46655726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01755984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22155499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39605510 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08285099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94531747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 362.93720536 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52963529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83981258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.74006346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02361833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38854191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11653656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50439194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.89106481 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928421 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37842915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47414163 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,001.78242759 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52240865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01220115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34999074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002071 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550609 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04828622 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05684329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07420717 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15839287 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17071214 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54513078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86325165 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04216117 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,893.37241797 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04221209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27718528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.60665580 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506685 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 221.75564518 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261460 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468945 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01177868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02463392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07460469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016733 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316816 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06738126 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14482102 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32844282 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78642436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02626578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 961 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09391425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00786297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08380282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200511 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01504173 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13009602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32749357 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01781525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447178 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.04304327 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,541.78090203 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60758857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00530400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26269834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42112630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24207295 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02033189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.51311923 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28472300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01867741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07312587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20529715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01395443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41308641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05461937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17051717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05550532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01996996 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 962 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72042320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01630728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01592912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.26547010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078264 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117252 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657864 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08661600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88395357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45880291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01393051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01785083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35707285 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74438530 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.09682745 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 522.26621240 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.39434108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06782740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00128195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 328.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.47968500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12711984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14640888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01801202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37779894 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.57000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 963 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.12810763 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34970841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75573502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000655 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391027 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03509177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05890456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02345373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000464 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07137641 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54226390 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01791001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02599213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40474367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.41907403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01453769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97961077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 247.06229215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39842997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025555 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272200 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04055021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02820763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04810785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71546019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994220 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 964 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.50253739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02792488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25273056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06595001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02982048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,168.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.87871167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 725.69953248 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03649974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032203 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07008387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53481184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015930 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117534 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002758 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23031792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006764 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038909 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50613433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01459619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85321178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796849 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62055804 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,200.15927323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06848773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02404150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10797185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41208361 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74482768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.87241989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02011924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647710 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14586963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01188489 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21507725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05534171 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.52913800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,619.43062381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.15601496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06406049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12474363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01973579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.13544665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03434398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05557295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02552246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07715955 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.80236946 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312062 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 966 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029950 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27636877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.25588348 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09053924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17635739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 521.29856593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01372953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01401350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,237.84799808 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.45197541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02528169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03730795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02369534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31407605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48950446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73613319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10857092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03176343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 967 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02126347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56966067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03889992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18212915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64518726 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.98600737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07672554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,493.63288692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03581959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 240.88093599 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766259 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01968388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02369534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64882800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.55730000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63631640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,477.88409129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24795163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06745533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53166351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20356298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.68614214 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01533714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02554084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99960956 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14813852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06142642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15557890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573230 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05676566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98696638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02361657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50584946 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84786710 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68884381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06573020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45952551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01374225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.92974658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02680145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02562951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58178781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02180744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 286.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19920597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01220950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018115 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663675 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90681199 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41673452 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.48336335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93296940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86362697 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008007 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,601.81589551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57140979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72163448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07537803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03059173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076220 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34519930 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34943599 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88346222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652866 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 969 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59087650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01954867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02410972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15156996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01282128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13877146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13379853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.49977931 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04388060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57765230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24601244 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493146 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10107671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23119956 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59337290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.05866015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526203 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96669996 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01415965 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05524622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01684171 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 970 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64566153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52218600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11702149 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63285185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74930790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13066467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03598223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12469813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02404970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03357955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186347 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01404009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19812815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.92480135 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.66515433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53714459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03973799 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14623345 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652931 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807435 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.47432429 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01208238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268332 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04961471 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52120321 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047860 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 971 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29835869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000549 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.58899327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.66704423 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12586525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52062081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,190.76630354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.94150372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.50552405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76668136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053546 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471409 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05725232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06902070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03622718 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19029192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.27859361 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01463028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53697778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29547882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28008857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95937500 | algo |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 972 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,932.19526513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717994 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10850359 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.26217488 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42795461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.89889700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.87210232 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04128107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01534026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.60538428 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11905320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.74637938 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01377710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64625752 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03475395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00005478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14268937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,978.15111555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06637714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89793714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02892938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38161729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01152853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11059725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.55408878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,001.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02133043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25255993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01152680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322623 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889311 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01149878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01714788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 973 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75755788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02716624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053967 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01896073 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 259.94281258 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09370049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68244813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21661649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65725375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15935430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24332605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.67904925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26288544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081305 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95823542 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.84558008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04284689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18678828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20697147 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29728922 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03887385 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.12372593 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.48667601 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.08661912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15439060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11177660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11719684 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66259699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36062914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01641702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.25734485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.29321812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 974 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03986970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30964646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.90185597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05395143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.54545588 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.36813000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67372580 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09506100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18981573 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01603088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697018 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02205700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049402 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85348715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039168 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06505679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13017254 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16432089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44006425 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44006425 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.95801400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563731 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06842988 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 220.40558641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17258653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848823 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110581 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77504205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07054122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98141908 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01232792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000281 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003231 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733278 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01298411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03293576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03246296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92922085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29672968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19467700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05586290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01858156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41641462 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.20004310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12239082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02310455 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.85150638 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10007950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.49736674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98648218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02196609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.60818745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22980888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81434805 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69843855 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04068938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65244488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02550454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01878077 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 976 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32561283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15448069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50797283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04543232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31361136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20325693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.22133200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,859.2925941 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04947740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05770069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02598737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000427 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389130 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.25287680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.53653390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16244262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445035 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03745009 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69824516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01637523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.14505400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06474158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97447318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.70000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.86854714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02115824 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 977 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99133784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19858725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,779.78061700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07271747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01893826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.21364587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.81821144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24892873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20908014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02847301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50445072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 580.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04551577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64939442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22018190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900611 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04368784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04415593 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217860 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073118 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35716292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68443275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000355 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71430848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02463850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466235 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01406180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034660 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50078996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01348908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02706384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67526974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79277535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11912819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010646 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45478525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56358034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01496931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.81943258 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20470383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25333595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04843572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299264 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071318 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.80179324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521121 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 979 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01151263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04103247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 381.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01453250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21041852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92014832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05208604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.99276975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39267138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06938582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.93762317 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.46342574 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006048 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01622024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03303016 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08494536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34104396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94962824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07361557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003823 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54342459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08170982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02166945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384393 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01384614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02451843 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14482559 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40079185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19336855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59486390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 980 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99971750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01411382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44719758 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04843517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05354735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,391.53376320 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.47092297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77848428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.10268464 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03283783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493873 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03830852 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64230478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03642080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01778991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02697726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.84390348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12482553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.27488063 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 730.47031200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12325650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011279 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200052 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02347172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071793 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330672 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902731 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.77669076 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 228.93031021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156335 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 981 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28166820 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13465892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000106 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029064 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02095200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07895695 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31381962 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.58020628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28050614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43906155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,008.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04119121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99903420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 708.21529745 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15073471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.40588354 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01524911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.41290480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05730431 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07713716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53908640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46877154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49342131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95183318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01722710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07568664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.68957847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02118466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.65360300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,022.76544309 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03591987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49322587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05131109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.89711030 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11339198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483195 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41075489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10062787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01250699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01863926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021425 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04363269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189705 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.49664430 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73399142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,643.18695856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90927963 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254228 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59424662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04925376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01931487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14280376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01075683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10188300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619829 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79023799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010701 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156354 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01282948 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01556592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03161591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377892 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01836639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50598093 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92827723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63547190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657613 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956806 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01341169 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72752508 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.00230291 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41213189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001056 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234936 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01561946 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03286626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04582795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985403 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19804311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52515500 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.67186420 | dai |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 984 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92756435 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009451 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 350.00005306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12941971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32797689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94332342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12902944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07548211 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612857 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04762124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07832479 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066664 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74557910 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04401470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12605168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38568232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.89823011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694652 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01299956 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14876025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27115362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964645 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43906558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01625375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45317621 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72849402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03639079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07204155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96476869 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01751955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48184697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01516681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.81652145 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02383980 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19633366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08024652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000312 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042404 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78363232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10691300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.21155360 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 365.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02947972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.02624236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10564195 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.85198719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.73353406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38759015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468827 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80307837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61004117 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31866475 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 381.90000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01956162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.75622641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08975113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08212418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.48423448 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.15142592 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 709.81425042 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,666.65646300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,875.56924864 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 986 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18,061.09231258 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09291666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.16029903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98328442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32712044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.41427149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01540543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26994124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.10256083 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01632067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88195702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575983 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04832021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 799.56730862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20869360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01249582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00516569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087060 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01159343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.21135577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16784244 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05577511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07045078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62914305 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257348 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.70780157 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09754176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45843043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81126603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11081528 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15716893 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49189427 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01617792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01961205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01807216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144295 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10646896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02024064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15560091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02206623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09995278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24413374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01220668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08870975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28108943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90907673 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58851882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96648405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19352564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 988 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.00059453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02569553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48876164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06137811 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97907480 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96265956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.80862099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11667330 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00714502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90244300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.45745030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01451897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23830208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76694343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03022038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04575567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03873311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21477733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87290880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01425562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01604359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94655940 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02871096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07648467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01796530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13026953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002767 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106033 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 989 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06323806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.50612629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53224735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13763558 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09739336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.79000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.04454758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21058000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,020.19095433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48698807 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 291.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41144328 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04997415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13912138 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19148951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46039182 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 384.48635754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01789801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.95595197 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372538 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480447 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49979970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04500000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26604381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02199442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04641363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02410786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19627162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03126540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 990 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01384137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 272.70682652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02560762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20184421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53235557 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.45580891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.78308408 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21080631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07448670 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01615692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82372848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06941280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66964125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15693314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59494610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01910698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40782101 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320399 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01305915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07036382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43631900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54727100 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.81339451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 540.00565769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04014444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09583365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59061602 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.74789626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01592551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25119530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01214420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.53717055 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,100.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.58509530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 991 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049440 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31752461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03286520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03379670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771973 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78670416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34890982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09209941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01607639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18662779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33719492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78160344 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07248180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06881543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520012 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54124256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85485905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26073939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03314017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003372 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034029 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56752311 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04180686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609581 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06164538 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77570311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14950981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.29596515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11515060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95101480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65503058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71111069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.25560766 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 309.76530166 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25758827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 287.45977237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05394463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079702 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 992 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.32250000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16196285 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64626798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79277167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02710451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03104116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32277932 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01596345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04455077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05660534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96834526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09495624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02547353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52,404.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06091270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29273016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10370500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541652 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03402635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42423733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04202958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12168287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58483207 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19308880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03392416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13598458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69764197 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.84916201 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.91569366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13706456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19405003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03843032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02289759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900898 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04820493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 249.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,527.71819058 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306761 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05301700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02250025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01771914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72849799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008429 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157785 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12825382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67291571 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04688872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14945802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01299723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37435026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10229555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144337 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 256.03042289 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,889.58426382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,224.09051646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19336172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08112462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09021192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32903111 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84440511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83826067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06931226 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05354224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03560084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.86776720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01872116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.15819118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.31196468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35218835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06277064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31304610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14887953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48588209 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 995 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754176 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02115962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.67429925 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02800249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 362.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10051953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76849562 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11533623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03755206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43578777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09588460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.37758744 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,490.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03388678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31370438 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00066430 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 402.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03849419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24685381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99755078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.58887820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 996 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01453879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01177096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.32767713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94255813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11046444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17714287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09854159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01872593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19474852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19482322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92223553 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04665350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874493 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66677415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.92000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 244.23706638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03160327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46629777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11052871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02904090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439698 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441990 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,900.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49634664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475550 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17597995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82979148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05561036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 541.22972899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 371.19524870 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00331200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38335447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12977733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01680141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 363.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03796354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30164028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04465853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46802409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109124 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01444663 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01576061 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04524066 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54596408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75074651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02502570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06700043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16405859 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43081950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01869270 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03073974 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 191.22270568 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01739187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34196579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407602 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 998 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55733191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23489630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65646446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02195248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03926419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01830203 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04278611 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04400801 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03632011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09570128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01309897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.67072295 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315457 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17198363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44102005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72416517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42708374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84803954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48093043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03018910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03345871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.71584073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01413359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10461580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37075914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019901 | uni |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 999 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113390 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01470658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77488558 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.65540666 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03914036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27196047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70937869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22895567 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03106361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78207327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255963 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370026 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01409066 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05458300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35113194 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36999412 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32004763 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37928174 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01504395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.51391893 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03367975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33835572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,447.98086847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.05874747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050027 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01491977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36264274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1000 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01706730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20728851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05067640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02168302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040721 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04054112 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02693732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02662814 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07384121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73821855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07102783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28982557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08012051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16607072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44645564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06719487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 466.00963500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395430 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90972201 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94420872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20352097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54100548 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.20080321 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76727700 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79082061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366936 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24806645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42410940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21254406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36722942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.43446802 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.89390984 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05855364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65863939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13991421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.65157555 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02834160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 371.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.48887100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.24064024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 280.06041139 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52693266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01172635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03488580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14372698 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04575207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03297588 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24732592 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402893 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32865219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,048.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37325365 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1002 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795533 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01768374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.44359126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01605647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79405752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303838 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05477087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376855 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96924823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19072427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 298.14547700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44642975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00127842 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.30544439 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01553381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08410903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09418438 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14605499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00835117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10514789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03873952 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30558790 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67450434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083575 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02204251 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02428532 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18180838 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18221581 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20715568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47616111 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54448793 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17289800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.32307241 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1003 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24543892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06150945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08842112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14176052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 452.87803538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33752680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,529.31775377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53726152 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 381.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07779981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23277987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93273795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02753911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01048837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55377100 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65765574 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13628218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015939 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022411 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47787521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,485.61398435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,054.83747075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13545673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06156415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 508.21684709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10782786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05879811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004806 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02072409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70,178.53869328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00172749 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.69132022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30759802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.76928948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25941709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04744131 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1004 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01752963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05987216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.30351069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301993 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42858116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.32687535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26846798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035945 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04059847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02306216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08067810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02244509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18897968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 276.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73359645 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01536900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72477558 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48184457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90066226 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1005 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26,609.51569007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26768589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24418134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15239445 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32415651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67467447 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04784048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26942875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07677621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01527629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33215090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.26747075 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77596845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48381938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036220 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.01779515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08661476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08845608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99091784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14584472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.95079016 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09180991 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1006 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 956.16339372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,266.48081324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11442151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08910137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38399142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01838763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01418160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16248326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47061217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18770698 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34950536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44,318.53139452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04738508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35073754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03833019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01859440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03139920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001693 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01610407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34457960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07661080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01856970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29304945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12154091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302167 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06213941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21239845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186522 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186522 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28217118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24987547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79531435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,522.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.63850982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32527373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01454070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.20042343 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01683739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01506861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03982441 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27841414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04797807 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52260044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73556532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67202479 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01835300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299482 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26290210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41756503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04071387 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695483 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14444420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06824131 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35135308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03248291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02842973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01756677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.36000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05356239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12107486 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 323.62459547 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077272 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02970155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03369922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16934942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01080523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01826913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27464708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58174649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57967844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.43258643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59983973 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1009 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20323442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091413 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.03383422 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01946037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.90162965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01243311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797200 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07326038 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58214816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07915254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020013 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72029090 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.87951327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01697072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16986641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09208467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04844523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 245.82895315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18,283.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93420082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25038614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03508174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394693 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,040.58332950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17296027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38544514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712646 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40850371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57881044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01387180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03537425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51869433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42678490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406397 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.58000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06687739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02580596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163355 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01449859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.55227561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08606276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983812 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88425780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01898287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35073059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02195351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05115681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.26565941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160028 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1011 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07466236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.64092391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09182738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259504 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07876038 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 927.25162736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23395295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019552 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10148360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08956272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03832050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01387698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03832815 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.83874633 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.31387397 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02673403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33798369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03829108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195395 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16596881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10928885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91457339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01920367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81054409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13383280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01606190 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04561697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90305813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 626.06815672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454394 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04657824 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 724.10909708 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03490985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55614256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645674 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24517581 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23805581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32974218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06701893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29882672 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.02976709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75189685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003924 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.33351681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.68029869 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01881318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51084912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17209725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09630986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14528133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43433227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463710 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815428 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43486046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02852702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028830 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1013 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01726651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03418099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02109466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02351682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01130136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02352012 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.54074348 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 261.58139600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07816297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08541621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69698600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.80197348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004265 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12523921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39920541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.09719831 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00081926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 652.77473179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01762007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29576683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02291435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15680643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24645043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01957212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05567310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43167091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02198289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05813917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01414704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06215845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.24738526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.44000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 716.37341762 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01557347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02043565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.78505410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80811148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04020363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20105058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.81568794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06609533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98721706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 384.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,048.94400449 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 708.77064108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11359650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1015 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331416 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738397 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01378493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032984 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17259428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93820745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04922711 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81444554 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768944 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538107 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 364.45139317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03635459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08112072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31646724 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29903214 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36438572 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06991512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91331204 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22412216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679217 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06480289 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05439205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02832030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017332 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029060 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1016 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.92764379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01103618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.25107876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.84560038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 807.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69573531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01828236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44259200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00723201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27724969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 936.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17500031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52575760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46499676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72303042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16472495 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.35861558 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,910.14689126 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 181.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19499695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001648 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02580648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22455552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05123232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226722 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02029925 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11092475 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45485702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49563102 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.75515782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56752475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01305654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07322358 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1017 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41387435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80989109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01165170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22,834.75486675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 412.88191577 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75573825 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123483 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68592835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86137979 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01394842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04727975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75841702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 440.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34535096 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27424260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.78283347 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01175417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.34877838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06295755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 342.46575342 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03142020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02417143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167085 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209536 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03042004 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03730427 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42946498 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89142008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.79987349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04764539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10203280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02015869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01960189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1018 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.33166774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.83220256 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82536738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14781934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 198.01672965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,323.97100088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32725989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02705907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11058070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02163508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728203 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,304.97186000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37597687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01698535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.97271538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.02619848 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65820135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43104262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01225828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03229408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 721.01949005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43942138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.90578691 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.34070569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10294017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06460838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016982 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1019 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 241.73632400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03559182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33680249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144791 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423713 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07863555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25330668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06780532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01213627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.61800800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26617307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10389166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66253076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58254823 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89092149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.17000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02665171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616230 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01909543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13672200 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56562302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.67464000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07918626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,370.35941327 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000400 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007337 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131640 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859387 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1020 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50026444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008908 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153324 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08778242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11389910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08325561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 540.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09547731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14942942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.58008046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01645276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02529829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.82972894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01817408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01057297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46301728 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 162.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41313094 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17645121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16618207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374084 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1021 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26020669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59367681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06682184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40713084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69479370 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.40959300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21327393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01595824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757423 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11822988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05477701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35877932 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.27289413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.42460094 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13669982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03837083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03820805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03132462 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01642700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782852 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01430607 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.68420850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23227151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01602222 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02144032 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.46706379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19096478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88086215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24798699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65962050 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1022 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01136574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494111 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52281426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88941280 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03959745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22868984 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03300244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84854871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02276898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16026770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46352964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07257050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039558 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012414 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007596 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76899253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10008957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00689001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49770828 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41689732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03219126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27418441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01689054 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51930665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167253 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92146514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31318759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.94318768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02375196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1023 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030918 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15437734 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.17991134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86003939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02071105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.10659584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.79431209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02880351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000102 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07341227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38611052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.95078217 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.46899590 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08824696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05100536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30974505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02166342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.70874918 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22849142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02116252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111640 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.04223867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01711915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73534374 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 849.11218017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002195 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409206 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00092698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01702830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01825707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.39000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09154574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51515374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05553946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64294256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03032349 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07474119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80948742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01726919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.57276256 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11790095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.38701532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31349486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933161 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41735938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08943566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000728 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002856 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412292 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764081 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24142216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03112024 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32765412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20041053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02935754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06084079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000964 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17786351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79325413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02487007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180281 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02742487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01677747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898957 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05191039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15538231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13156708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40175514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18100662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02101875 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02327671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02352415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26739911 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1026 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449921 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38065888 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.81120666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01549607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79207268 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02939740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47988048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03052000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003129 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459247 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01890339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01814201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29991082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.14728000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79596352 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.40330782 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.11211014 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,904.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64319416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05314806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.08065897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28112909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006585 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043677 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083456 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456576 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1027 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389376 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01268881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29386732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87145287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.79044010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40673242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37271777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71967835 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24184683 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42132678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.25233505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49997150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08868586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08294886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09012125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.59345367 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.62711390 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06181364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93110130 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29438776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00313130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05988277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1028 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02427916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02618038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.95973440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15123541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145475 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03464008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54988031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09326790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52438053 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.63954175 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06785306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22915449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06888886 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11279762 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.59213065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,253.36114737 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06864480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.87182243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02548491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27481379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 238.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12738464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69050275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14153548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02188565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.72228019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02476647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,829.60818783 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22563446 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.36786943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02724252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04986860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717380 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02325806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08806867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12795324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,005.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57862607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96673609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21501528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74837691 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61597984 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.73158115 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.29158898 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51514339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17574000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.19848000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92636089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03275319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52277303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365183 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1030 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.43093102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.26785952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12917112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039883 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04667603 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43408832 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07504447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02278257 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.83901313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03367357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.09822729 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28982719 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019290 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06990863 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54893935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01444100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27027828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 183.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01613142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73181000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25831172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299560 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01515643 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09284187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29707642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04951419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240778 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03814771 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.26407658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03031857 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44195632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50389213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1031 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300823 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,729.55269034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01252423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.58864387 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039765 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68574918 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03843937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.95998738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22467556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124754 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09880978 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01470764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38256549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23869374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.62459981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71726953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01999076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49854427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06266510 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45393715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10045308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24916769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01656916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81966682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1032 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06666568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009244 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04896004 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56841259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06511328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06687887 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,340.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01630201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49102404 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04217859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11324900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52181860 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89752410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01161020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03904658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00774022 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21728440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03139004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05800453 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.02408189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 723.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50636662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62725854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087487 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1033 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04055656 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02781631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03972352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62963288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10617160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45670744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004930 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06644933 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43549307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73462199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01379723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06641472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58963408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.21574344 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01523831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12647245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.42712616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165684 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06586608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07176616 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08958611 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99332767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33677918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,115.50431206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03946579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04372330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02848209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34660185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76326957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1034 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01415117 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01821711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05420225 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30166922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.16664618 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10937787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.45302739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.74667271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01830248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01251831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15442781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.16338312 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02335250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 408.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63920968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101210 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002846 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02123508 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26116717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01414620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44399583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1035 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07112308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000898 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57454625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40115376 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46975610 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88878332 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.98540146 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07543793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03377941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.95943046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68221989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55837763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,972.97163900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19286994 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28188586 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98934362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02203030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078749 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42902303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01687607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359798 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83923079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02880365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79950622 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07238069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.46186759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.05420203 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 396.23973539 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1036 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,611.04065500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12679740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75715219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.41362970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01532977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.58625400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02060912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01501713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.80266497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06614524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18072829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03605306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01894314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33939253 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18851918 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04013941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,095.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000492 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127872 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05330912 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80699248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05863777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13474537 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01433183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.45143924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 739.73388048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01214030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37290688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68294361 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.15467080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13548678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45096861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02259420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12408416 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02693559 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45031810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25770232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476008 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.80501824 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 209.23405100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31920132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02292787 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02979920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03945528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02760508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03249990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01442870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292512 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44555586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58364655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.55000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.79232938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.21931501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01204541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45945505 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83782606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01348138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06179288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12658905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78972305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32952285 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01487883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.65245172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04065059 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05602151 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32244599 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1038 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.20000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07791332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15983260 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20713597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01161150 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.75761714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519257 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06867523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22497064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06886284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06139436 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05068004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01374527 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99384374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07600935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03223711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16515972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32557996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03414170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338690 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05620578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436356 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1039 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22043794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007425 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 607.16883294 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,074.91414297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00997483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02986380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.74957109 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.61555818 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 520.65526225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38654220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04347576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34027396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11871328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34700988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.58675670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 223.53936418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149497 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.30158740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497624 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.95000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50780401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01521267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.16569763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02849568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.06027931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1040 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02573680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.52950629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48417648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01525967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.23577566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196015 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.73208708 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56157181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91876206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31006216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52397907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53769480 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08462129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43033406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292827 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01134798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 482.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.31598924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23349652 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16935933 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02483282 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59699503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53,801.71802093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08976652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1041 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02287192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18030481 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30870427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06829006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06829006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.31587748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09238389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05910832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35760400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01559121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08086881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09521540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98540985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63791334 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.58283326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 234.68246387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03282349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26919494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04901662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.27417518 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04173387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322358 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02754683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08809506 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11561964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04262400 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1042 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,886.00288600 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00731853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02224022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29619175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073749 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65236891 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.01566327 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15207778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01780381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.69661888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43680626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73992445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02239219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,439.16133384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00010006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177171 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07249053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56802421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12262633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51366686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06259184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,595.96157061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05587566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13114366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03437293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33972339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007075 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.67000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002616 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1043 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01324169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02056139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40704693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81752607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.82365006 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.84089200 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01646617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005797 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832356 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860613 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03340980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,724.10326882 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04394006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30206204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454471 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.74969182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19013176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01975072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20215658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.64992309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093300 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.21353228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.61556363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04343686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06459807 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10581874 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.06288977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39289870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18107421 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04127393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665637 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77035764 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1044 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20585406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03847341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47103566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.87453508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24573335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03052054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17671946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15179094 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02498424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53785382 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69228908 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02201940 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02210683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31360565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01718095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071949 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33424908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36846865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370866 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384505 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01864753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01992333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.12000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1045 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.18172071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043230 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95439130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03183710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 304.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33858641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70605410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06476788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01289919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.40050539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01792345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06363422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50596157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.73662851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72447179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04973476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03357532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03625200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61390372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01503554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07876635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05343366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71013944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055454 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,427.65000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006713 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002315 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52579376 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1046 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73987726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41142422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 578.40579794 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35865100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060203 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012018 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00787278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435855 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61217542 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.82860000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.30416343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854887 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03447379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.50546285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.58291241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10192909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135406 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344503 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.04166158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71104793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02614848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.70602851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24900307 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.44773700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35597940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02272591 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.08264207 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1047 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88456357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02412497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05628918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06292402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29838497 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01673324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67995242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0759177 | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09492493 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63786875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85347391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05945813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09196190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 224.38979527 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508855 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12264053 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 295.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05050681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22188195 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143,522.08994462 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07211569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050191 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81929038 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751367 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31488163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10347486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08980117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47885764 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78974077 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.70773092 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02938567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55927425 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,573.46724415 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02098415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22069137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09904915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27816852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02659933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14441402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.24465557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04741384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48256966 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04323729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42262458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04969371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55222578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30864971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00761445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90943305 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.63428839 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01469728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72273066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05708214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04479507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007648 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1049 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70536456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014449 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208514 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02751427 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07231441 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39835000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44058005 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94383515 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13029157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090426 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58289615 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44737479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29578926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038201 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038201 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68533886 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29045794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40669739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.55415973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.02076415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41173691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849681 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02235549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99162709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68866297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773810 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78617359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.19952000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,304.33219249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53357414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22499492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29202936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1050 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03986919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82260464 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235191 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03181882 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01402197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01397431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18355197 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.21710635 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.30000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61923856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87425920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449478 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46005652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68079317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02748485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34321178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04702612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04397403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73927650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77976538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02238041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920768 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06455335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39002376 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48904290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003689 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1051 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99774703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23804878 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07348808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99424613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58730522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 212.86403334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17265487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.18072142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03516048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01649697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03240654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.77231680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 263.65367058 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,040.83097723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08845305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 240.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04775338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76890165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01509552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39397085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14794876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95695529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01293652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01566250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03121854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926973 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08919858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09845927 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02490212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1052 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07851606 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246056 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.70011055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06045158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06531528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06531528 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77468689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008275 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063842 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93006232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29747706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.60575056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67974192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39067027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.25687632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02467424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93175599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 267.58300498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86586694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1053 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.63391831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50630620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72192092 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 448.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 449.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003261 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.73664385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02016648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62355302 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06587285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43574400 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132629 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930912 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02270903 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31992530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39253534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43213039 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07785528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128115 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29768626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32574618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.98607334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,000.91921930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98001108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16954945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19792945 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07993004 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87788597 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86975915 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.43974249 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01384393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27133398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11301365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32942767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47016538 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 425.44832351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.71777862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20634884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08531155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06324065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18875733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04394096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11671085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05033110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02359158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26578354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11138497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12731208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05953574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17923000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153828 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92109879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.56437439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42079500 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74689772 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.40684907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04991115 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04439937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51625092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658860 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899437 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22677786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24923569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.40803346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.40665338 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.93477111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15523399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.99807179 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41366084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21451456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.60841703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45071903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02241106 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89564863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363566 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.91400010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.56231630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46805331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.59669804 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00211492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38961036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.30822864 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03531022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45203420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.59750955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01809674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01540283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10269903 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36656428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.50292000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1056 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15963251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01105479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08813404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02901323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03258433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01663468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.13553946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01402678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03886060 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05910639 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.94420622 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19404440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13149753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55314513 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77725962 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33133170 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.56031743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.43285826 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07853045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06126172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867394 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1057 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01632199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01800868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68291148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04821464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47786236 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,261.33662050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74548641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.25908000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06582884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05867637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01618834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.88822398 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.05310164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02816276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46324100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 482.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03610644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.94529922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55657223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26953229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02642197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35353083 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 344.18000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066204 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.92235685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 257.40170019 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43598686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14797116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06696269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02697247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.26387468 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.27391046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02740920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01406346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20815930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26153290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.85559128 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04001629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1058 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05251212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01568174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098588 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15877118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.83254522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65194320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01481668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25620790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37698690 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03185116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,010.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32174805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92530271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70116966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65930060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.70854476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20213904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05138888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00759404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15247244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,299.27007299 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417515 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.39051604 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01319666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000714 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034085 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,973.88739600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54697899 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09510815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05649801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139341 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1059 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08610758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.96099435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37386896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.49991378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26756545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08852979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383381 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01668364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 452.18595705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70506164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84111366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.76648273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.73097091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03043030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35285072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11697587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38171533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05123135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46214310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172820 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55127708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12606848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010773 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017430 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543169 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03554300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05290992 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83775039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76887664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03052983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52679790 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1060 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32573948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01231487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552384 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106464 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50073484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.49262701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68791962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06653735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,522.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09082949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92998151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12680000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97852295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 395.47700821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01966425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 501.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,050.88006533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08424816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 375.96113134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08951170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01227437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32952274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25174228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21121193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10663889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,950.10810093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 382.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49610905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.15287255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06375788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1061 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19814325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14016327 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30849827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03104606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16580394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.35834156 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06982073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594296 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02871951 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03023988 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54436090 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05304557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02630223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29673654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04110922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01736111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18438603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21700457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44261923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28379044 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 224.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78472072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.04654655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95246861 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52605928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50415297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02961985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43425924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029207 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01412434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01763946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01685566 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1062 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34331640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70430259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85487438 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02532726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63318243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06900714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71372495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02188163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05564820 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13996236 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27475657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01668839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37300295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.81839744 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37186526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28250847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75765997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05109999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72143905 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,000.34341296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41089120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,693.21315210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009503 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143718 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02259105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32052640 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36622841 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1063 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15085801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28139276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02106812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89283746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03695094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15525270 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03322073 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20595951 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80174029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.00015740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04968628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99350449 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57784235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31172263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 489.65321246 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35,285.03275076 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61214869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04080064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12214980 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 704.22535211 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24933317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40990643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01346720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002568 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03544098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069273 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971355 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1064 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039286 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453798 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30815933 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25251255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53524581 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81072490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36964631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01586778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08303776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11526175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01714981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55606602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21071507 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02716081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22801042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.94760820 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01452731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01309640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17985423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01179641 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.92409116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417321 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80068195 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.65929302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11425798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1065 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06264263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14280656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06022718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411346 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02317120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03146581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,123.16739500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33067489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323507 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09375700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02282970 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01344176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15844446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495848 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722471 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897131 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.76617312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,458.14533727 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03261691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01181251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01617903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04495863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65461197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 306.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,770.93958971 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15636934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03185549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04490665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068890 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03691958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06227892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27431919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03551843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02909622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34402115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1066 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858127 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03365658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02795199 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05932116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19425521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07006305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16027167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08366364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03180509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13005740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01354255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01479497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07881840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43568531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,007.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 380.98783324 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445007 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02399630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30495312 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07844118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37430101 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,052.47335423 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.13188936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.23365600 | algo |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1067 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03144375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22969276 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 509.32056600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96105551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79698593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13257544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20102118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02355047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.78269195 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28146965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10015393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.92382322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007176 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01293911 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13268729 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01480647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13047519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.41931893 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18052377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27912951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87975890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97593087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02440584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08160066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02098679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02817000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04587845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01602316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03620115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84809667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45610234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05470229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04038803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122436 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07732941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08024810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01115491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.19692894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01246568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32552880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 427.59827642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.95147953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34274606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,598.37500000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08632555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072282 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38643377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04627126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1069 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95609560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 317.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18455635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93235565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01404709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019860 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35396428 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50597208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03430097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69466283 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.44526709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53905423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049640 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30006838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45756650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19317605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,122.34552707 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07603795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47726821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06896174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01297836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 396.19651347 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14788189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16425984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.49832956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066446 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1070 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01362557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03378869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03212487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,075.23787997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85472449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02213376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.89844997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01778613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03252749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00567895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04156289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509222 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41623320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24733494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01699129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04507698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.55340410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.86066202 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 257.35254579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34882999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99768360 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50412664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05568022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49785872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761662 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1071 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03907720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02738303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01538963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.12086128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01199544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01606724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30402880 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36953424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57750440 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08658896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20455477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06187983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56586659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01008934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06042924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01844240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02608050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01442156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.62000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37600310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24716253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81666860 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437998 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22582189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48466052 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01645050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17331162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44634628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02246771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.15824128 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.16567723 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76278500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01266338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01926002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,009.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55180696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03413958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50849390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405732 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04719836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.72685600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41126265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10550324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05671122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98117301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13279201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07149608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01858282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.57000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1073 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985686 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07902100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474340 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29731880 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67679414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01794925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88758589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09883855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55214236 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46780257 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02667047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27223429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17864158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369295 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26749173 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44860266 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89840631 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08881490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003763 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87086934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32776317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02088740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47952458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38938141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75759997 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70126458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31510659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02781574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09427863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18038227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273645 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02794154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34661913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03592521 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.05950476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31124584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.12361744 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86600849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025839 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49266333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04756156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04984146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04377503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.90200312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03761187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056917 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01944073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017324 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52914671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07019510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02144835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.69622367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87947387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55714293 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.85450144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10722995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41747650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91118941 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.76609000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.01875469 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095957 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02450019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03076904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30709422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1075 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132244 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441802 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01401061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.22161367 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.70216400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10559015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16394184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12276157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.23195852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 167.15576013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05401841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97928428 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82652869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01606434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00751427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.06868430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.03806432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06300744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51801763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04040062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000414 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01438232 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12073306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209820 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01393350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01250231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.16971994 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56293234 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1076 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.32994995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 191.75712141 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95825822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04141366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82184230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51436734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05033420 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43630038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389244 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45924810 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306503 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00133068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06205279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01354148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35955137 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14009506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01905553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02281193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10424499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25283767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60269362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01431401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02976194 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14800511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.79159563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1077 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026333 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55370377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,217.49768200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,434.73260900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06127105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11784282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.44072950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04259139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.13979665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14555469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17540556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.71705746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15451818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01812863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16778616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02816490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 365.78984800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,276.28760219 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84563808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64102308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01476611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 757.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54231568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11604935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38393679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,089.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24722834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 283.65278650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51555352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56181000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37153189 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.16073916 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.51685784 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 261.02845200 | algo |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,392.75766017 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01466720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15168805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072764 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59032468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01895662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67876542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01424065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24718996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34647177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79617806 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17090627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03275536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46488207 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10450431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28901554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02012060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.79820706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38027396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.80989515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01017765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03886139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01647760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04043198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05650684 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09135641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 448.80724730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.60053674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03088541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70800260 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11552140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59398487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.38623012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48808403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08016125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13794940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77688000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07854155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65939226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51214850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02786276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39475325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.41122337 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 301.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05734274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04796894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41703785 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02859974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721519 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42005018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26584272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14833002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021450 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27526242 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1080 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03913851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 244.34447449 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 407.81063149 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22283824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03345960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.92327085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 538.37455625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618839 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971456 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01433280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03025400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75562701 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01148195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04569626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.83188628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78688607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02021964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02305162 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03399689 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15210752 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21628397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.90648536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080158 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1081 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01660059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703545 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.34264632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249431 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.86720846 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96990522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01138000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16165653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820015 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26014023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01029851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73189185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.04554902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09304800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54877013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983406 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.46000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04828876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13837365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14015357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81478917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264554 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1082 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61042907 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230961 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13927295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25822583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94807400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23344042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989451 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13193022 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55843154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62789689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223187 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01847685 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90343203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84060622 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73472412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.96566829 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28498980 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143711 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 910.52654861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.05077883 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02710660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30870794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12751761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05388927 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86230278 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02367727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30410380 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1083 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192587 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01395822 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159452 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01327287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09557722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29441533 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02068214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01508192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770288 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 502.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26410323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23664060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03104787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 590.86460723 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01676000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409973 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12092516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04933150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896817 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1084 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01148128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38187037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38677879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.10429779 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,821.70325700 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04512298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24791336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93334794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04836624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02567571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06201688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34,762.09798261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851270 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252668 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01282011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,264.99652267 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43539870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86386700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25165497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.37669842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00609771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41717968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59614016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30241103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01484438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23796549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03326218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50326300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50425258 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17615612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19840670 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1085 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01277105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23670000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05388018 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17598295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11985878 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04858432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479467 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003311 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838304 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637905 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84265976 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17516149 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.37738204 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.55235243 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02873406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 332.06295736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.72551924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06771577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70810650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11094125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47870109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19685851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03367503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587548 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.65327502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01379251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.32383248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02722167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.58721275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41761701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11136496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 305.99755202 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03758083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087223 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1086 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01392553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.60528957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01081094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81521604 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02692930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 505.26446669 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15507995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01547648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.04037254 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47016132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07976968 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01159334 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260466 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24292104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50775314 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18065956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24589776 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.26589191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02027305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 304.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75879795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99903204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049377 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06397978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75969979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03374625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03375330 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03378744 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03568170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01413291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799035 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1087 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030804 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035607 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072831 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70283011 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12349322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02192796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.08613618 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01682589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03147871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07595042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02303350 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39269194 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20361549 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.59486309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07495247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21356668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.18264489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27872854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,103.62059290 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,536.34270900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11366917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00013708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320357 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07061210 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15681123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25555709 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31900575 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 735.89584435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05596242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20901299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01766639 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1088 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16986435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04193824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 409.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60267421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04351334 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87537234 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.13017751 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02377594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01724822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15208864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09907796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08053204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 567.53688990 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62628205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16822841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52367758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02182335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47162464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77289994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02051200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08216249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02399475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.14376126 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006930 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025891 | link |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.93945203 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75047362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10148250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08768701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00223596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01612917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06349848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05744366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50095807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.66985831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.46241044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07002459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11101980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02898558 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87178877 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16277436 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03454808 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689096 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03459510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14861247 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01984854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06640058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01301581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15140097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01967358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.48006662 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0062772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54345016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.02672276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07566272 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09666128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176596 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 631.63441826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07922801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.61158352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000942 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50653623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47397048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07288160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03205355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 506.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33682530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32343012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01794351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24660114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03767256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08620589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.83870968 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05901765 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67363319 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06427222 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,899.26507800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02026230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68250034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02985142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02995129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07614365 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000248 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1091 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 206.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15404270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289571 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02684508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01458189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31945204 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02638092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49255670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02095809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24119796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26848263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14091125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01181602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167371 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30747179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197010 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03345919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01668817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02087864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01181106 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40069329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 428.98475074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02009287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03551425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73764368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031743 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415635 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02690180 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.46594233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068472 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419286 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59408532 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.94000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1092 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23635689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39959393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32427340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05929010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49002196 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05054667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01516415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03910386 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.37959964 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 554.38718690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05499489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15204250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01170846 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20778327 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000942 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002007 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024183 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 569.15562400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.28704244 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 262.16908468 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.69156741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706562 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10521548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51995572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11841516 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05624081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926164 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166112 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10145062 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20494623 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386690 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15016110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06061814 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1093 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06781668 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05909815 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.43590787 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38615675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01130422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58561196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18390977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78997536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03566628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17357076 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08206412 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21721292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26948519 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05212410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146761 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923101 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03480256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10820125 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07826410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01145528 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10919371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31133845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00216355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,072.30392200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.85466205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,050.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33306342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38562095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01679889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07006827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04186290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 725.78549484 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.63186000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45861667 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07757132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03750531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38145447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402073 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07279451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00497490 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75975186 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11486330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15401914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41084714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72427925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54052238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06297279 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.68805746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004369 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02010609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.88716836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05969961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31694755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28328883 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79609347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1095 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.05502478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03689041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03500146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28604251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03337127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82560218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11728642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54048228 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18041092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49902470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50902663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01627628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02480552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15560938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41585001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47564981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68722738 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00440121 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52479154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104727 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03482349 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06494934 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16659943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57387480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11031245 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386581 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1096 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025768 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886667 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07713072 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956171 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787950 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28575993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842552 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39132025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43697765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63439403 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20376389 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05788588 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66907308 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19483378 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11423881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01506814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02212767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31080008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.43682988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02051078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97708801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 220.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02621634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.90865937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04501017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06271409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08887617 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.10454369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 289.18178751 | doge |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1097 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56916020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01548003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25895820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35940069 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562982 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69711949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01423236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.20000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25550000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433083 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59414488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79452583 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91342884 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96568436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268096 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02734833 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,056.77643000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39696151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66422008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878262 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04427012 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20638959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02637261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01951906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101902 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583911 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03302088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02142180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08037265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54036264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00408556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16756056 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1098 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586536 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01717012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09813868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01982672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01613102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17070858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15889406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04275342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01833248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.84555567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43167518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35576316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07695235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02598005 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.80468343 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09459904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03021489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11657557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.96778713 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,568.44781679 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17540297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162524 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180464 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04452713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50304323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04237911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16423093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01215840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47582347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106925 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1099 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32979779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90220152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76780808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36874528 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,080.81152085 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01460559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13985414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,575.46373765 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61906567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38620898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04124495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42619329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01535327 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.07304042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30068258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01254958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14311479 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.58969743 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,958.72649331 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08499458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21973247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52712204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06073700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.07637385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01506790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02048472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986631 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.69719700 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42362524 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.84231092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000128 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637377 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19672208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80553513 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.12225257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,011.61353968 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1100 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04344152 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.07283128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 806.83922830 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01886457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087481 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132664 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206650 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62254285 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41105404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588587 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03349842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07220264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01985011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323227 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.40118529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44097842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 506.83433365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36909713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13946270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01375874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04012980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152683 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447278 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1101 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003989 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480635 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 417.58993000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02963710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12609786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01231401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97645200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01633438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64153112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728822 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21090360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02848685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03037473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92105908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.97317727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05008722 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21181175 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01831881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56783693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47307621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600079 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03519091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99565375 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.54689622 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 438.08959920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,533.22492179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,989.54116631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961933 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86915073 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.38415582 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,039.15390080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05883452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000493 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003200 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02818960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28068044 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,937.47742320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10437960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1102 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53953364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79706548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13310759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34656142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12785610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21010679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 983.20358715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164335 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933948 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 405.87088799 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40014254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,025.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48449718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01644072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19420262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043775 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57626521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41623379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00642352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05174378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03251467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 652.31967763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01601083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.34513681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81125216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.13788099 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01555897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92418544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71346799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344119 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1103 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63272319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 342.69933346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.62974354 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05626530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30119701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01539387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671585 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39547304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.13437469 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43758572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03967292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03383498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.59410526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01446739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09653333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91095896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.42981399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24647311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02478600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.06160175 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.63243058 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013750 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01521041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11592160 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03698469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21157125 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 868.36404763 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03920564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21400180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65229043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02737854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29160098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.86541725 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 233.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00773631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.60917728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66948345 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587951 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18809039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11041599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33797616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12478280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01008027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156433 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396989 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705518 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880823 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75356118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.74291800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 731.63593796 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13486633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03956590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.37335382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40381829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000371 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308428 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308428 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02164709 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21776658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10160877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07460760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878742 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08756565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39710457 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54,331.19016405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36746409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47564178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25480740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06788979 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 368.38536603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12094777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98855666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24415675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78527197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60953947 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 630.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.31372124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219695 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04969382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498140 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04270142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30334233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17939029 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.46588610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20504771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000510 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034586 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087997 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666507 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668100 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780828 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32021302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03702082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.05951270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373462 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741258 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02747965 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75898029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52845425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07162466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007855 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07248086 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43619793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94758540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01525940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05662045 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25807523 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47049291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05368810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21309903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07598159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.73304842 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.57417032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03093785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17591998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13432093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17704108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41,500.19965000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1107 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94294700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.11589191 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12398370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487521 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565886 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948446 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02141366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83759494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01971301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.06456417 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784196 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 277.94355770 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27,090.71090400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72289281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542380 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75151738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009735 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85003500 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42912487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 279.54804055 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.77328668 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04051760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01715190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96140199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04276051 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1108 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,490.40922341 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399210 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08508675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01924911 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26191370 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11567112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.10022607 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705112 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80105763 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05862395 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29737700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75108524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 350.94209741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02487413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49147040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.36087822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57586038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.22035946 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65707264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680731 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63340519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87982628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010618 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75415570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02869865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01935560 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06596035 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,780.06788004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28167394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24743331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.70620680 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06014352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508073 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1109 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,015.89780884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.41656210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04611485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.58677900 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 310.07620660 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56716596 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20988221 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.81749259 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 441.30089700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,321.23950025 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02157419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14145351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20583171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13205071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.01758581 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.28226370 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.21076734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.13200629 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.11188086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07662627 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49251635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.62572044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02840798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.84109340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54056264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53617269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,119.91229400 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82139558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01900274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01372061 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10679730 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309913 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1110 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,820.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60678611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03832416 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03181792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04596810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36854624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92942100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27188399 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55403349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28582069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19907442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70208799 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04015833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.33399112 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.56068162 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,009.17431193 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,259.35153100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16809627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24199510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07177602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33980288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,408.45070423 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07453174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 338.40947547 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05504036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06724145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,387.89018769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02610998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18723112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03306946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34554042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05262412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02050641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92425470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02844288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849452 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05638062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20357770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91845473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33044000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03304843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98420316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413149 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01918905 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02320388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61229000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02565294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04546528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02082682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000260 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1112 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10694616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05128856 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30220925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55955189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000916 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526520 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961705 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02579687 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04739068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34187951 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64085268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13068850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153525 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53474726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05215197 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 716.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22503949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145447 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21646361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382607 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.17268258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49274040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74347782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.32106646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000538 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001958 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97599897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1113 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01996971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01705990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01632417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01433241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.90128517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25019950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970800 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09234966 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01921960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02500000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.78383769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.93828470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20556467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.55047342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000387 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002635 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010392 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016685 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020611 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629221 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14551236 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02598246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93872347 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08012591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01899990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70945699 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50338697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20971753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52755296 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34757403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18,362.91324157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314769 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64897132 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08604556 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13611352 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07957459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02020688 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03452082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25998562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29152128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.68419444 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02479839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01352087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.93457684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892235 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59605931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29239813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06615588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.41582458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86601840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01812421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03733808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35024000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26582870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 463.19847947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942574 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02817885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04407037 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249719 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63796730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01622881 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33270734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.76550134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02679248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02270571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03002714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54666733 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01302005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13708098 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11952872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06903359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97724641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13599523 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006550 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.08591926 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19776687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02599471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02833715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403191 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10824875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048501 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19583550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04872188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13010334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39153842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01650839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000371 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005283 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.29724122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03209411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94406531 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018059 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1116 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026435 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0653615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000153 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116058 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570295 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01736781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033554 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340887 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406527 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03907559 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52097839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02291992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14802230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099911 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02299513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40227339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09024346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33186700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06351571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11937994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20184091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41475746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37321600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02574670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71977222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192538 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52122214 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14489369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07968321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.81092303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.98112814 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21525051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33575805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23915402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170609 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1117 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02839430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215657 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344190 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34230136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89652875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.26693844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08290384 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,111.91589464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07045786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63378285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 279.77400560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50775580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007456 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01130999 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06009511 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80851643 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87317225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02384342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06761609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04768254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.87534675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06823782 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.00000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1118 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47718882 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13113024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01738495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665043 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02941049 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61323929 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02272611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012015 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05640674 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48267667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71086020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01802427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468639 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399830 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04522297 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13547202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33902800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22515364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62357129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94759425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.59770416 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79663976 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037456 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03342451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.53404017 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02909936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289816 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06539180 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496244 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03018507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.11714827 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46807883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74684025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01427269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01871298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.24531200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037212 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01558135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17757761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.70270003 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53902596 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.71035243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83655492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.14240733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,406.78000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21863651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02418273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13409713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49034512 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.51301200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68739238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44274367 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038351 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269914 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549902 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04146441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07853227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67,238.59593989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07234045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17300226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09944320 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057190 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70550880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01779096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05495611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.36692155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63749284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606746 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940613 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03822544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80494616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76634067 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85276625 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00199600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18059658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92844845 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106244 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 370.45170809 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06076320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16929073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01910478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10150959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49576549 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.00414103 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,808.98876400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,262.16412491 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09031253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60179012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.50944919 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01203198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02462457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37650415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03055329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06717823 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27187926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57575513 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1121 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05484188 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.56535688 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57119168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02112661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.51054890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.56776367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019487 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67691871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03415926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01411687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 276.63792703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01505401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35710698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04782786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11149886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002053 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10005000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45361773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01884971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26505176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41637216 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98840184 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00759483 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.14680325 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01460228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73398952 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.76942700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03110159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11749344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560461 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47478732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001048 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06180718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20699935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81262489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02200175 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09840870 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.43891529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08815384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31147729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01333259 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20292995 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66815659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505475 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.28493640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32218645 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.49662600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007533 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09266322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21790684 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52719009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57988376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61426616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82743110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98572187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02134677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77070401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02816314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17832614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,424.58290443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04349131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52787626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03165209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91342060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02267589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05301733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 231.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12789561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26805345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247511 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26597452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01450894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01395101 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03423123 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26022023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38476175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07510910 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.46042645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04764374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02826343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62490161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01431248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10617005 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.27768287 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06711151 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44940709 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11614740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04975750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01771047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19437200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 596.13480519 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.71349215 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30226735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03087376 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020912 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1124 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043618 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043960 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06260265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35054522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09999982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41680052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 352.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04507059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32958381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34461899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.94062572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27583877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145821 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.44951571 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 352.11267606 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78147263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.83794549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02593302 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01346271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22862490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035600 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64192414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30784144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 187.54328975 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02122193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98895444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213998 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93801929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56256263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01850657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16211512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08936939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39467556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11171870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14922131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26877009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.83412525 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.94434796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33711954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01515239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10210521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01928257 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045858 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220677 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12004143 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,267.26728850 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30893784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097113 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02362929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000262 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690624 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140135 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1126 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02892623 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52966751 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28208211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32303251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063228 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792213 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22245619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48983210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.62931081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30160574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69277468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02242951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168252 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 456.86372950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56922332 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,762.77165067 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04847153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.09812634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62548632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03134591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45217706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01732451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06310522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06873956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01554302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03859534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09473804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007210 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1127 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73744156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08497970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06082786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05168889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.83355500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03565513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11279739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07156398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04338821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56756986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09972581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.87135708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1128 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421031 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39744632 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73678848 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.14028806 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45143356 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29465034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03875407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 169.92870809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 171.95042941 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50555305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10571007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01892287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,631.25817103 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04649000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112771 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 751.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,850.30556640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05234225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05266009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44840758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15266387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04457482 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07371939 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08387969 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27371538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679542 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92570899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02123791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02061213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04304899 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95224371 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1129 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.14897534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05563362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.05071770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01865473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08315053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33916514 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69153700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17996872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20991007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02747244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52204059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38589882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01570336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02183000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01471403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39409896 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02368991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06209982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29285446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854294 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1130 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12772836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910157 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50333341 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58174980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017319 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23607088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06260634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15387213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00283230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17089719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01826906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98036712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01301062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11725246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05056225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39833973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18322441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15649381 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149880 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82582631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94742006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01626537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03926008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01232210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01138068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11404440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01191758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02141319 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06826235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66037320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01427600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54967201 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04042103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05082339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03387937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691146 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29989124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31406268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02186004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15592920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03372931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02011563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51617716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18508974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,355.32106019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40699230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82330515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18016780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03167427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02184181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41817531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70213797 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58044980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10321415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01084764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07081189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16427221 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1132 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89043138 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05982480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02610571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12859488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.68009435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44391783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65697068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798199 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813657 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024039 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304207 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370686 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25057973 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02799012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54502747 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60105122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05207144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13682981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38472235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01669974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401441 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47401441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081443 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19377392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24124295 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99744661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69094844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09501944 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46293250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04442934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.67000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033596 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37055596 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1133 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12547001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002285 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586343 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663426 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.08308355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01907336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04010122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008029 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053421 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09827345 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.49691493 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40075535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80928954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02182795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.37451109 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08882659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50726980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.39816168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.25433515 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.22970453 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,527.02957816 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091686 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707138 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02068475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10343382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16597040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09942135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14983155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56091786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1134 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000753 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.20041972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03975395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 215.25068486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.28445951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 531.34962806 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03852333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05740872 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.82553529 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.75736880 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.08019191 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01806940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48335026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85443502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92848654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25238760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01858943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67782499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.13318792 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.53616601 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.27000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23901627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63352150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.97865863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96039576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05295267 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64265828 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.09147860 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721586 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1135 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06124219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94544800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49094943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15011925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20292875 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 231.09942849 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,147.56126900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04219066 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20301223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02796718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552339 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619917 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638100 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775894 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07568464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22601400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002997 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,999.26905224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43680050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832195 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02045382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07854081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05228521 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22675205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58963286 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08581082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07497188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10143067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17765855 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.74968555 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62244344 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.61222359 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.06000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1136 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18040393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43244961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09358942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30035806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48376329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82820810 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001577 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52979649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05075162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000202 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000381 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01539969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11628918 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80651126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99553551 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12845258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283901 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01292179 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.19074583 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02304787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66655844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02270819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02965151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.72000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,520.86265566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041763 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09783433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117335 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63578993 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.16359380 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514255 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02671660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39411908 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.47437271 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.38162600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02081783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15631443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750633 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.18961310 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04237600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02261962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14436040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85230178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29885362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95881661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06688650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57881806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59003987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10403251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093493 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14611053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02136201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05133398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51774466 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.97000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04179814 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18247226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84369413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17792242 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.67000000 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1138 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08080468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011480 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03596454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16097164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01189212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30245870 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.18888052 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06376320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37748242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.24114534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17477301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21849985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03348422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666285 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12018216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05759399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45064351 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47643852 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62557634 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74616335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 191.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03014705 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20084306 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09956278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42249478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03805072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12130321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000444 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1139 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.95375588 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.89000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17250265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79756977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40811323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67855163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05696772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.47071700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000366 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05307142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02448014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44052248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06688937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01638592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004450 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76199007 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43749641 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63034541 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.20663461 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03929737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001994 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05692405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02411829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077470 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1140 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 360.28387816 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.73867801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397810 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635430 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484158 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22923107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10716949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02882401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03897354 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11634886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 492.37593045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.80089107 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,281.67912648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26734670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02828278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14641682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25137328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63760946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13491268 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14157440 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.29102750 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33722368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96791298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02074403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944495 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27408702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05383750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22927206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.62829024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17283350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00706664 | pax |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07162338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71008197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63301957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,598.90207805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01931931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022918 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,369.22186000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05935103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01740910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29754976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 253.16455700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13892352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42949393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10201623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01034137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12396282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05944389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04065088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03437769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20532819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058195 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96683931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01840645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.23006147 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19635968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37694681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02853228 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03520839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11203743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83424875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01117280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227992 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09077702 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15095309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024560 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01278436 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20288017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677222 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01262319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11047215 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01658828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30125519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18432562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22445703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00573282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02036414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96863683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22919598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95924626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04548649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03894906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19658409 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06886440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01519581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12229437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01630431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114234 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02309421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97373053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213963 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31782049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35717803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02510368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11791437 | busd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1143 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55922324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57147071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02548222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30692590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04758204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984401 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36328740 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03996110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01595838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.46481827 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.67910023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 277.17520688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55768469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03683514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49428612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02267236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02601434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04805339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,563.55961300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02957778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70473475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936459 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27255138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05966693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02388722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937530 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01561125 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71115507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04039184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52300362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65232839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.66757528 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04761978 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1144 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03048404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06135355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64971553 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62541777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74981697 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69257586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38529699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06313183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09575007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00085281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02754335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02916229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65884637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15644104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17239144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05371512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19788464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57007892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.55374815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04513439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.85709141 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,042.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,065.91812707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77030630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71501411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06983143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64909882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91300658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04390850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239428 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1145 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47077012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37597007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20036989 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87582538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.60542373 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14618402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13340777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03546116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15251432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.77000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06660000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02343816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583525 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.88526639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.74403100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07040154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07920016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928326 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79024306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54281483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399028 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06840725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88100881 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1146 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.78230296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653189 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 320.31976269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04427155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21312401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02026915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06358356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481369 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04452067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.44298351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35589789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68797413 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.16945715 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77245123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.75195519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003752 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681022 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02224683 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11868794 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.22253204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01548141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22617505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21129465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02638850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85373636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11673468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03742692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.81816336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 339.15788235 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.47000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1147 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67317391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88208240 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01789089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.45386789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01252374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03520959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08008313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,059.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01669777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056911 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04847243 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 523.36343006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02426129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43845097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.66129950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01970608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.43369613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34735243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689475 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02798866 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03554386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03568245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51208951 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 393.28397353 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57495125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03497720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004175 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183851 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328949 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 306.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85716329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11170284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.12515365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06217162 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772172 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16901395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916876 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15148375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19746774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34606738 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.65211526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45177392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62120653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34614846 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.95297628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585416 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16367242 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32172992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01745473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63146639 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01516199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12249940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01857881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236722 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05788879 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53617425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06964081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05791714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01502085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.71357952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02470851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951375 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80077174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45981588 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.78999486 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01966198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06153126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13273083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90789958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 365.85365854 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01808667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01662594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.85698374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14553539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73934854 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00135020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67632531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029723 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29580346 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41561638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02457059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.99035020 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,504.29739827 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11695062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01714816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33866087 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544746 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31626491 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66093656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67005626 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01592515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1150 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01671220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03281516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48645679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028221 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02334985 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14376250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16260826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03132669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038620 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 463.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04709560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01985111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30959503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44475688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27576397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.72642907 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,001.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07614659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13042384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02076815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177326 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01254972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.59831169 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.97500138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32723275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70599870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22399840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000147 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.05912865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02110466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320842 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1151 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23059236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.50779630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77723860 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89466911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 497.34756530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63089679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88428669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55114513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005091 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839379 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 756.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39075868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.78332407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,536.62047518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25741329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 239.80815348 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01295988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.29210966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02909519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01739003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01832465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058829 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 284.58919452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02339860 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1152 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.57020000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008552 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104523 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02715584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13209441 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17734635 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15389183 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72149251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543332 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53354392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01883285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16069155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03942045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 305.89458872 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07727427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22394617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06398752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04978472 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.58277813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78130812 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.76726786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.13676497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,001.75719998 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02094161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 370.09622502 | doge |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1153 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05175076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08364798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.78505991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02083010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028068 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06602551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47268639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16960401 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24200961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03784255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04041577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.96466230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03190895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09899121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10733018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446584 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13323652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10002989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024869 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308410 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83426326 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13332533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.70705947 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.28187887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48072685 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.73649418 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.30983235 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 688.13603000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01063736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43509342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,363.47089500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46885782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186280 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1154 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91166647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.77879122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39700910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51123293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96237323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04040487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197061 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820892 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935264 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81269809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19423146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01356716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03599468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096173 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03895296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 265.28465656 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01640967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 194.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58059948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.38681152 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871369 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03216355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01643726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11424787 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02951208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95920000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.02755206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 191.38000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01215040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19806858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307093 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01889287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04519586 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54803437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04518306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13546811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58915040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 693.90103700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33214774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17147050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52875446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81033799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,003.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03378809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52550632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 375.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03260227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32852213 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38182263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21030283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91550525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11076677 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.11717541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42169066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24460736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.56589052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1156 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19406184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03642286 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49752826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90467490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66074096 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81391246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07470491 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01727854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.85446868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02630219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73245779 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.79138951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04844243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57137677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77960580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 354.67046542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32927107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01154311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09069000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02153174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02455841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05354685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.70768092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05473455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70159187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36812069 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05378853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01218770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02854064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08961907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 261.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04680215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01661248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.50470761 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,336.83769039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32642602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84819035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19514064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25689470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62243919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99641497 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03027199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03352321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10544969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255612 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10602784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01301035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065034 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1158 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41756726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75904095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62444476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.02051406 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76219899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01779188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17688765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08566981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03795800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08611699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72111238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04035389 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12820721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06419583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90492643 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.42829635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006520 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30185119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01408291 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03313012 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39170842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73119116 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01806501 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440670 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02079789 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1159 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,883.68129261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05222171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 522.40000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03317342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14729865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33173476 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042511 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.85903596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00866644 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.39249655 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.01907075 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 531.22536892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02690615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59534728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01060417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04015747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04163971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.63610859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00379363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12461541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650927 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 941.50112405 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191715 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1160 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94925012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142175 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21238031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58456941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72170649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01685025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211271 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.36180900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12308478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03097374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38857144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48054898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99443680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02495331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,196.02286894 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05959465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81207669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.80053599 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01578404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11401916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377943 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1161 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12927877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73803918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155153 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842764 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03589169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13878915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18136977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 739.09830007 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.87571902 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.06668554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.89721717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80748357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01598600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.36577000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.61232856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,267.69000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.62227846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14315614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.95577253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811115 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66258953 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02710995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25286081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89162670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688753 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01831185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 896.68174603 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62491321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21692200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59508500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.30393945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04222283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27486790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245033 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1162 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31518293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42657432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97042614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63765900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19769841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08084143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53449073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15612802 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01992809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02622010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35154989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706361 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30337299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.26895339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47973940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03484404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 239.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05508415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02377157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27057102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67843940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70343306 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1163 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 169.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733208 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03425582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.27887194 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21592330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01813268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81320104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01328609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.62255873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76301462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10225160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06562724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90527209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05239598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39183099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15353800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 245.14688834 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 493.47808506 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.14979880 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03834664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14579635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81484053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85298452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19216096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08081611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001921 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1164 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59759895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01808895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 229.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.42530734 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06570426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64291089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14777891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84209539 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02860224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00784233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62730211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85362806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.14009856 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.53154533 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 571.15499786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32907586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02280999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04818342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30352391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59593304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01550090 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02483448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02804691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29082937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885594 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073776 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.20369478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68798360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98824758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03357251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.05501362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1165 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76906560 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20976350 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87095638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01848985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01069021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008691 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05993325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26922363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078512 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29592702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86827163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04047882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96633885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14455386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08518381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 370.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099454 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06558441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.02959766 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474802 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834762 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93281926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.72090000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.33083504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08828886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1166 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62352332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62853294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47402329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57360000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10032640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22589248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.48927168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04138958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18671083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10205201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01344239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706422 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790056 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00344298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004205 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86914281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11255631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 332.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02391387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06629048 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55187989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345428 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.82879761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,069.51871658 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09485022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 412.88191577 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25013283 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133540 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1167 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15787906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74292522 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03504882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018371 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073381 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17248382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02627727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434955 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03024044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52479983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.35821032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05733860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76956440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01885421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04671918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002304 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07726835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.89032050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15208307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99999580 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39850472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08229578 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30200000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1168 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027980 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20959681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42178824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02288321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 380.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 195.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25812745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.93068418 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 256.32190478 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03771715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17198379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37402072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85461581 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11923978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43622386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02442507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01359493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06725800 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39377799 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09480106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06491916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20724299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.06182171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,008.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06971078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.93707309 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.13899479 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04506845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995231 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1169 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02491717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475366 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,743.94715474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11930614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11204202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01277505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05051366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,302.05846480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139320 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25168532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62414048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02485053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04154396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15592433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 314.63411630 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 700.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01144002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.36240911 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 195.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36189666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.25456302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 503.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92224103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07622139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25751474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 327.30304134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.20178264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08935880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,018.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05501800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40348636 | eth |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1170 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23878244 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02379566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69777587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25347641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27737444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01176551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.92838823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01560195 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48410138 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58919495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95042398 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 799.36051159 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03736288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25999814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576523 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51306768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460747 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01720439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 405.37113462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,236.14169419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04969386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04024103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50045361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09155197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77243149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01541333 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 473.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 643.75842357 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32445298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03878841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12391231 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.05645441 | uni |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1171 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06668136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64693383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09423009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47228743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17116076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01953899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91717614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044103 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879699 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04009361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08642091 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.49221200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.94341881 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.96491369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27816394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02954118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02842308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03512895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26997389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75074816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44744036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08101208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15095046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04019242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04890989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 768.85116463 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01218039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02088140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191446 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1172 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03988498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270115 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 394.51594503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80076749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02418073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79041896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83213453 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67124390 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.46721358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546594 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02831521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015982 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02594750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22949855 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02310599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.79444280 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70510084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 498.15700319 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33987156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92085255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02638530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23920749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45469731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 171.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1173 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13439472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0036670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25681386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26944342 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53814364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31761910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04233313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31619401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20966898 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01063336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45510146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23688831 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38400596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03888149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78302085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386596 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425225 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92182057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05183314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573961 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0685644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04723621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 507.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 233.36324072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02873588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374284 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1174 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150855 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06897574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01644779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06250214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479483 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53658841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 879.96474489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011645 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37460540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01246258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51897313 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83330392 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.49638168 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05998460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02031755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02950147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03345753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02400002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13234701 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66085692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05360045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12394533 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.93662983 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 257.42585281 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,046.52009722 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92632811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.52751505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.83100000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 370.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02274874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563343 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1175 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026936 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.37729771 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.71963568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31367043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15095318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01261365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195892 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,010.60350681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14574851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.06457986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02170415 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02759152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36864718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41475988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01498497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008169 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66703042 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04073395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71216251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11782680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,026.48468830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89746952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02933398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08838322 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1176 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11445613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73114020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.64462318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.69344545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52232192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09999670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55307060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16232542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007741 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03209095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17519609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04137592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.86892379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18206927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18721151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 418.21588404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.65919952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000190 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05843391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56488273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,020.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.98826898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01279478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15636500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67223970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1177 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055753 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192753 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247895 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01607517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91443142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.78165709 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08936680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23632282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86890354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33431613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01043272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.80700000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.53526178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469332 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01328804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04284038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.25068490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31501295 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24148402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.60250085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50121188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02320397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41682141 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76395758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04782921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14978882 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 398.06163792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29225917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,053.80475428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02192944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585618 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03678947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1178 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46210015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060622 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02444101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02454559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38727838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01667051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 314.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.45706061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38602713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,401.09793207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99461188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01185427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08612850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43001907 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98498905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01968724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13269718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,418.48420377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  |  |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525422 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 263.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96080324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15979774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25032807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06656553 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25367065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983396 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009002 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1179 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 501.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14174757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29572787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86552581 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,433.85373870 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27820721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.34831362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22739766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00489272 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05617495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50738595 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68483697 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86572719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.26554461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.00347794 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.89801938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16393125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93402145 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16301062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.31168168 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.26841091 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.40226989 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 967.91127600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,154.62205401 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33021070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17744743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758541 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927090 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38798557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49937980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,072.34485465 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.13924250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 495.10000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1180 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65146953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19729737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,741.32428467 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0006343? | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.65908455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23426255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36163345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.36448600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13657223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59016223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02369534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16586738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02239189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 504.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.77620138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.27122596 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14924133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695516 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02337142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33081981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03056774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90619328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07528276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94141186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19865606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02268071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204094 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1181 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 231.35644060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.06918510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008430 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01244600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04872600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01631362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17252241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24171752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04542534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95547905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17065341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.37022910 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 285.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045692 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03649800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29139965 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38844740 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01154078 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15908125 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86075400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04411271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04992092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880810 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.24095067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08241771 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16474915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23352096 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06918666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03492363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05041148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01544240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1182 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.15060966 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.11912504 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04171678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04122901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01821790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02880464 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007663 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029170 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16036403 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26558476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41350361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05783704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41060826 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886433 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 273.47061558 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13613417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30246527 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02604258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355858 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091634 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01156910 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28787248 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.10346010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.86785588 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 786.20689655 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02798078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02190151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01692599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18503403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13533738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027371 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1183 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70960555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61584899 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16059238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02105154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000681 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48128427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15599538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160106 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26804021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17443720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.01739784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01735389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08013100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.41986284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000354 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007329 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014016 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037400 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101287 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773538 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01775200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02254349 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02983327 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01870911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07180148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385541 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.06132444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04879968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27015173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09868762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10855523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.36714901 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04891968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.24758652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12404738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1184 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02560393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.33202972 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07637197 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.19983854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13463910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,659.34063076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02257653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34547997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85384542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08476788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70683743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01779742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 246.22520000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14252696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.29448976 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.73607226 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 275.06532802 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06777665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62432671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01686817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29005089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03948079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12979484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11570025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03088698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42143077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81036991 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05932764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30363649 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1185 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05274536 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00861632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16699621 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.66849100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.15430908 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.10445175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05152845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69305824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06394071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70113247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35894650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.58256526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.81604712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97887723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02033619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09974813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29506441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05620980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10989386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217059 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01440608 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02199457 | bat |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1186 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09989364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.07362324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61606720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84046595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.74841836 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21896140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035233 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14739791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01710680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03257280 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315503 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01766813 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.13414031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.51499900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 861.62571268 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39503674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08049874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51231739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06871568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03646233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,249.93051249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,374.00355889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02494855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.13190139 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02562699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23869246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28290454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01523849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20892556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13098967 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1187 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652927 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20143805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01592644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436850 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063945 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81662339 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.83561629 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,000.00348293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39311733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691704 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03312723 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11238417 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31887852 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.66029556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01572940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04965015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88657860 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01044379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79043274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38032344 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88845001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16284230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013452 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676233 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03786158 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028846 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.59748477 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.69419956 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,019.39443505 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09272415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08158580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121301 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244373 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.90098521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1188 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01579456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04283455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01582403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63015575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08618892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21709536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79570397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12042998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51376668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05248059 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19326159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.67645248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02680408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07562473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20803502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05674425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875358 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,248.87477283 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02489429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73420751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03349066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02714091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58452265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02435311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52137474 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1189 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04369477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.40185930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21674754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12603893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.38809800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07810531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32513943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16790726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.00211702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60162602 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03546538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 610.65743944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59132589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01857777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01182018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68679500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.82523650 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01733232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05394512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20246959 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15208035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02327140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15495469 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.84948266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41861348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26960406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03694351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.38156360 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02510736 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1190 of 1586

Blockfi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.7906956 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04098608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53203312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01317106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65415283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02995909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21850245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000261 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34140276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59856162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02336707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02052423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95550986 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.23518383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11874922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09991571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10536024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09265983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05126340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66010269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25618147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 305.75042526 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1191 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25182789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38363588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.94371991 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87817747 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51888161 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 234.57091200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 672.04301075 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04395132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,315.15138331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02131321 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41181587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16895407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253543 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01518806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73947183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28643814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.85048785 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09800941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55136147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89572992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02652586 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00670000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15463873 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.41560825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75485188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80391066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02540928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.63028919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02873455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02796978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06601558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1192 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123030 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423771 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72215990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84083857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.29033110 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42650957 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06846182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22124776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70564732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09031894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04413942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38052959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58823529 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.94945315 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06909245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060646 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47379080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12707039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.01899720 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1193 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20754811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.40741447 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02385741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10829747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02413230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02598336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37064127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04435772 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.88409521 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.03213275 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02038934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0067476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72725695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0067114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08521079 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22697449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23620066 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29125289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52626214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50285386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01528463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 495.70812076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10850370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09115851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258560 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27878872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02010744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67211885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1194 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01718098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32960768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01509672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029189 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192391 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01573805 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04089754 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37889713 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93337586 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75506664 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27166932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004689 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81012364 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684635 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01838806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30920269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04635314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01254037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40266350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 191.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08502507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1195 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01450177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03349193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,780.74366548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01597265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17333681 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02132942 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16078929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01916168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21111400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133224 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03859214 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41192174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77849529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14592321 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.74591528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002726 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021025 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114434 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407915 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708480 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238474 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99462708 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11793592 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24271735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906729 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1196 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 296.71631920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02187836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02975104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04649633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39738301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45078422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48567695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04226300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16235072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72660758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.63380246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271927 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01232363 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03117188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13478819 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18716164 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,644.73684211 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11749419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15109161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15958140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14562152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02484565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36072110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570060 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30999005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142419 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04345662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992423 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1197 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04520547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01081578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02250845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96881087 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90766770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05600865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18210165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04432512 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01693394 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33701856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32344996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24902272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01744723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05097453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.22203442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19912062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.48512384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20401336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02123084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50442079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007343 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23732849 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12492728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02459512 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.42375079 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06679992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81871923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027797 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15579484 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510050 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19436927 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49738153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16380226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638462 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17020180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02949089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01733754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02982525 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013513 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49980436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01654203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04594450 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02201561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.08155410 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77725980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982908 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1199 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12959893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170094 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206957 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40355429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28494001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33130541 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00481270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,614.88511592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36879405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08464769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04875360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45269199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36483000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81860230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705996 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,651.78650363 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 243.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20238210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000132 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001421 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1200 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03629188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,326.47224034 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.66172800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05593155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10798628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.73449469 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648457 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06771337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01994928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04135226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23794939 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.52090394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73464100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38634792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,133.64662208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07462350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31753030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06787044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000406 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144432 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28666280 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67235336 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1201 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59131112 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01856922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.55972575 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.86382058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01395442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01407316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29608175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01848082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26888767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01581659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06633243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016971 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01105017 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18896309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02251794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.71885221 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 296.95619896 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 315.26113438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29584630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59629551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71043445 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07146427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84871236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097138 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179618 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.11959658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98807744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,170.85152838 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 284.48545054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23250904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51656869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1202 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042271 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433416 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03046386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15434582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04111118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01991458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46569465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69660413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01840205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88295804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05212966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65347715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36324315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60913051 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20697662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00187999 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.62621586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03498050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159101 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09906413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26652993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751231 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1203 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.57574218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06975609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.44830417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02963263 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14439109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.82764449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340805 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240537 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.44584710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32040306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69655060 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18680848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07390000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16866271 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03814962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37007415 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04169990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35861404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05399370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56907095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03950003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1204 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57388748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.64679342 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.19813012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 265.54442720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084812 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088991 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31612178 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02631051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82858233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12213386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,974.43243749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02123241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12977557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03441884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02404440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14041547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85610573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01208309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15352736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.95368836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02317550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001840 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013531 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205169 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50047883 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01476790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75205918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05079525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671964 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02154919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1205 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.85821914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02083990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04801410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,107.04885027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34572156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33030133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43415037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02932145 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 405.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81603597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55657911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10719927 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71145577 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03523525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51290407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050143 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44301106 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53731334 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 682.43938723 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16278309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88433905 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.74884548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055665 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189046 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02577708 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.66719642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98087936 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05865302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18627332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005228 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.21489489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53840447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03774299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09990221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.05556830 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.80927270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76507959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04957664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02419591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.19419222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21309998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22904413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.70781390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59376036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956268 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42496002 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 227.47983457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02587162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55544042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59637288 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53626807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06797994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22554842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02448775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12718609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04641781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88626397 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.89665267 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06792035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15487266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02288529 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71028676 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73403325 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1207 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31277832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02012606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20132446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588912 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865448 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73281917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113985 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454729 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80745268 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01914368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89458904 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56101396 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.70370033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 457.55278192 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 803.50534000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,663.89351082 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055689 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12068850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.06152164 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.12899222 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,628.78614299 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22612482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03015002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11670200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50687298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02285370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27901176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82272105 | paxg |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1208 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.02469311 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17711137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62162179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01574386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07303776 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11375981 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06184957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01713548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.32182470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01977590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 535.36070730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232588 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12033044 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.48629056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01721978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26505203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02126783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168642 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45609295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03065439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02615407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629973 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996322 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1209 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02138088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24186306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02092309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02632649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,110.10024867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19542930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372826 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.96879877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84962402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081283 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12899593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27985818 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74588952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.87561500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77416014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.84287082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07744800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04808983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896607 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16559251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05855065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41174059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12455895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70944807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00755541 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561315 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1210 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12639712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24120307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09939320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 355.95654127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30947588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03560747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23288271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03483951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044870 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55637972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03304111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46573093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89220169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39237627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842937 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25191460 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.77606457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.48353911 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 167.75925391 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,076.79585244 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03435539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37645370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09661001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03300000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00861402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06641737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.57159686 | dai |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72403579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01769975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28840845 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51704174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 511.12339332 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000145 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38039024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89053529 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007757 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.92436982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11168830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31935746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.52526534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 652.06215022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16383259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15746139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59018081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01449363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78937060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11643530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04473479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46272155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60431818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24023391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012556 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05845888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132664 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67926765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02885349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526195 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1212 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63926112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03052580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17604289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02727087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01144333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392717 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08278331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04022763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.08313193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14734558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51295926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.29935074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.69688001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 589.85489107 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 832.09373090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16172044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69227510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92668571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71305511 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06931647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043136 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01375820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992038 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07213329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000815 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1213 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94330125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,057.58472996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.15425144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56868939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96404558 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22324989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02543248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240892 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08595594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00031221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01138793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001922 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85095153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01956930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15608380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.71907587 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01645441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14667990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097395 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63348763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06960516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715242 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1214 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75404234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92236865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08999175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40642436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31112184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25550418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149835 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14042940 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22215436 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32505988 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95084573 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032466 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063525 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.88040499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08831868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.02247938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02653432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09386015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 263.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116629 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01117201 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1215 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192558 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01262998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02397232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13985383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01112589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02586717 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.73833057 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.27249076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04166451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11858901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02049821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552122 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01448460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.55467234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86014682 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61792546 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.97068542 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.79950479 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73339006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24333193 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239731 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48039100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25677158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003633 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62797944 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28718367 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89767068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02167904 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02500224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364117 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08862572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.03836005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,219.13224700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77624397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13288097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09394602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02094146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04173774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.62975496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05877119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24911410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05923052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94401259 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04587214 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.01917272 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.93465079 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02050328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05542217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63195101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33021204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25318859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02490077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19328696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01997048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.02170760 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05913409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421081 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04604030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212357 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05825480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001018 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98687986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01794562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06580266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05181527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,870.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14054672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.09807878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38096377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.18556994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03956127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.68424651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80809512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03065355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12624387 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04037659 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07744668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13724389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01521282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06294000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51606094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.71422110 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01652443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34063880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53916055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010641 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1218 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03391918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03836254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02073564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90563419 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 575.51223039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12877572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03563853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 268.69158879 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01255861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55259680 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011817 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07308160 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19558956 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87412157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14667427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000599 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000787 | paxg |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1219 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180398 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681733 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948111 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02964327 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36366895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47999950 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16123994 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,608.11000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60607253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 162.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01752719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89791891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26660814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67485656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036719 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02099739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03220869 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06388840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49414725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 291.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81821794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01318644 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81768531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03066735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13865654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522651 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1220 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05937969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22239485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007069 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50690673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13539776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70720106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.70930523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15654098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042685 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079147 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120508 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399961 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610659 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35209369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81743888 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31263331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89262665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01413324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03175105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05965622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98193384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35456352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05008281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87281960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03163147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07527670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098584 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1221 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040775 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.49437322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00435282 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50838775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29900411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01791355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.19751983 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71904823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.75297479 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08536381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 919.39542060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15949668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.41838761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80882756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.91909363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02452738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18335623 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01663699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98789073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02350913 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.10858362 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08215671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83477585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.68460861 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,336.02388696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20330549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10513135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066918 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04999999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05272612 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44252664 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02792054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.57950838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01959342 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1222 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09075167 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01251501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30570480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65285226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06760207 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16518375 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44938076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89596475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03456543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92984647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01250369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,321.76077833 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569051 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710303 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02750815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94644834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916260 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80237137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38993991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.40754345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08750432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290362 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56923328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178742 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21643894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 622.93957466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000231 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50256931 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1223 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06483434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82501950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44490741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60123221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19696392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02218164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01452430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13432140 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00428715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10591912 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72762200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81291201 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04035767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01783460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02740170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00886334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07455541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09621095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01604987 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09578100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35869444 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73194501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39788447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57955939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | | | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 703.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24169240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61852171 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98964716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.54738197 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03507336 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.57573306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011565 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53551649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87476232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.78462391 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03110244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.43676056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30242891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22684723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13142676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02224942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23078703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65499808 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91865821 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563514 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59709958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02170717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19144987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02425406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45645121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10495480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1225 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07641958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15549451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01348955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01450846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111756 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701335 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09033301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03199343 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15652025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.88559100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52671039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14631209 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10782567 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02263966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20527541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405346 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02706512 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05415677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40984585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 402.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,679.48773941 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374935 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374935 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03704735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09850201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032724 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150072 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01990674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03259049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540466 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013753 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33237115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.01608707 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05027874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1226 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.22275900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59195781 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29608957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008642 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03704521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66344616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08743089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31169439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.66506103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51920240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00692977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.66280523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,020.37264300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13444176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.34748521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01796836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05506977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03151828 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02859212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02950217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25021922 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 314.88669053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.16901388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66578712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005557 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011583 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04515096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.42348639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18751824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01659733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.01500057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09672351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01844697 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1227 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29267867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04445242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04826557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06171896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60796561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04782552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324768 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03342741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00086610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006825 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619559 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01621097 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44438029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03391600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78588648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.57181935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133753 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03623249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26839715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04079511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 700.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064939 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12066691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02240296 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21369160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61162342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15070301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035405 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955664 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1228 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52832000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695533 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21086697 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22075117 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93423428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,039.03083615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31200780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07739696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02167118 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.98462738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04290935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47378247 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003087 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601551 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34348855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39729921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01683746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09769320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113084 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12034318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304864 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12408843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88771400 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74302657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02928790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05516629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022270 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261591 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1229 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06897410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42081050 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02046463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062918 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104658 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11622311 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45499114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93178469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00701461 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.56534911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08013714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01080555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11934687 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14590067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64517497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84979598 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22031499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.75654274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45876833 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58834599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26384666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01895624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02337970 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28661791 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01647317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01547789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11816254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311821 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1230 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.76485509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37687531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01492795 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27058424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02303840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01256127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19982019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06457256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01960744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84608458 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10700333 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.03250211 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03849333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02240442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05799528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98654407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 504.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25312358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238611 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08595662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35581145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11572996 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01676687 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48012638 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80088827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00321450 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.91159898 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11227708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62423029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05104137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957595 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27514355 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1231 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.36321453 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03474310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143206 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01341505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.19373135 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.17000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02403225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67763429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01837028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 188.45194546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010205 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03568359 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05333451 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060776 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182150 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296676 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394682 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08764831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90826112 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22632403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04573266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.67086173 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42657052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36836459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805060 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1232 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01431771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000265 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19102793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,019.30870920 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05169855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60206348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12687011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.07300274 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33512933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01314533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42473876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08460047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01610621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88217713 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034530 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27428201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.87849846 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69599063 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03211736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05519051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13726416 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35831299 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002715 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580215 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02330422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 838.22296731 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02305623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01137736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109307 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78868479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150057 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02794085 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01965719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41766612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07812836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04791496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15664181 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79760324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04861771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11728755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.53786674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74085839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01439497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37261894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05618245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61478904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69,898.45870000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01846510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818821 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12689120 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86771344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02315143 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00318186 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.91064266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30766611 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.98315961 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.34687780 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.14487559 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 296.20851265 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 546.03539680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06693069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.92025886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000983 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1234 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06475646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000657 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002895 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005376 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01042185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.71671152 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01187868 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03577517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40209668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06369295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01876020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02152123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.96966502 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85832373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20267988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25727465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11323510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42088361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17946788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02476473 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02662556 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10520545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01732371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 345.42314335 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02355221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32442008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83555600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05276767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09791003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126348 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1235 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00793966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02819237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02252745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.51831101 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 262.75907365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.68958170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.50517097 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.11406844 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 493.82716531 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01276137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09546849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02274732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16958015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070602 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 337.20929505 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,289.19360723 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05926257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52093215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02007528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63907118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67611688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67984439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03520331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28058262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.95828605 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48884972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94360129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02168947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1236 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.79934211 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.70950613 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16880570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.39656659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23847277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060071 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,650.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16193152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00973497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053043 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03322833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15860698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04736313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.82231649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01536246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04625469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781088 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10123496 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 245.91491057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17056406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1237 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03470894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51735542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02700000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02071355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23710467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.89467429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01320243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06862458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33054734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.99795315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03292217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602401 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000476 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91981196 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05639028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02723695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01335551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23819736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047614 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442152 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03691779 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10369785 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23621300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62991247 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69357784 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99365765 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99365765 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99365765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031516 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121629 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1238 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027447 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14251197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25073411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.15660552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 315.64358065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03011330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18149010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,012.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15267230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65070744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03951584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.39586169 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03472593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25737271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03699848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 801.29118043 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43278980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20013097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 236.40661939 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98201884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.65445960 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05260895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77099101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23469683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58328384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799004 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80182426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95691862 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1239 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003444 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024311 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051229 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101912 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10631106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86300000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03625244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438276 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644291 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05972748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.89624896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06772355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.04908600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04354320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16206820 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53726578 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.37063031 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 181.46476553 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 353.40564307 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11431895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,899.36101636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262922 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01581154 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01693579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09997251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04302352 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01448743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20684995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08717950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01611236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168243 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03397695 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323629 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65072173 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40500740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06411617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,866.79822398 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03186154 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04910653 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 216.34563506 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02578499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08461502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01505427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948051 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01171237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05169000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.45158236 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01678281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02854924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 563.21575257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07942005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.95268885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35321012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000900 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.27511068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10846977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18722403 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.79983583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1241 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084614 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03165411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82128417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52743510 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18,270.16761039 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30966166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04187082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03960877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01426226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04455572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03390635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.16691902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41605040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,335.68413742 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30020109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30402537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01136883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09278400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,313.88779400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04410410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12535351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10259631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.19499824 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.16069878 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,099.26349346 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,503.40136054 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04827247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01895160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 365.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07545394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1242 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75444550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.83217236 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08033832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 231.69892438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12243870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08671145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341365 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02529160 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01261706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85378349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94108148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10245899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52627382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47403789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02494177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13995470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14432301 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09324379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16729281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59477261 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1243 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46819560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64647347 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,614.59439021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03331158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60885957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01115289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35652977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05092382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46688065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05551730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000116 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000559 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071154 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065428 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127614 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10217180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64087880 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17395181 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28437336 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32943615 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11402491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46979214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45976468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09453739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.17190355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01380167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02731607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39692641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267983 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02570975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05247336 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07219224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.39449503 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02667879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24912263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39666342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03658482 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04839837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733925 | paxg |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449607 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09594683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01997561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06147435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02028563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63377047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06606221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03974407 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41761712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08273959 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01287420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619593 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01389367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33138000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11521870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52043618 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25629174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 216,154.39442000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.66976483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43660311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.20112350 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10493124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01282104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05041112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1245 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08132870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01954125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32404507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06222156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70525795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84217204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04908717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51897008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06173422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29515674 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.60907375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04239481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.75627149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00960591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283242 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15153894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599508 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01939530 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03228319 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21745892 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86784473 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,645.51277327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 198.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07943948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.99778932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 379.74491200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27812883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.91126979 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18601369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05127143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10429650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98007330 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0008535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04068739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04841147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05832828 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,703.43336000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23837193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35804092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.57905914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07800573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01221755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73726367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07650310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05958907 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41812978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17400200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03654433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02181713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43317309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42132709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50294162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094069 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1247 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02948123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01906940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02355601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05234360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83032393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02618325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38292820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07678700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02638768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81328089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63339794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76930831 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.07912632 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 405.18638574 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03637584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85007671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53473491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93137400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03126326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10084652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.26018889 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67185586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.11647230 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05333750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03131442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367440 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1248 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10523801 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56286085 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010787 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61851330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96242647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01997146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.28542586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04051175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285973 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416009 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01516506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13176193 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.17387884 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.96201426 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,590.95485359 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,609.15724300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,708.79770693 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28469619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02433338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32748268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01473516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000800 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.21256802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01243934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08631829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19668185 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57773175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18897215 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74546876 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.27472244 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29015567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01753435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04798148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.13531400 | algo |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 841.58216514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14283093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.95000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06367192 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03142277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017849 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07308675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01417446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.21646584 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.20163109 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92674901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.66562014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06647220 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01309239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17828532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21482134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003535 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652669 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08853595 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71595196 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02583019 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77126371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.63000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1250 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32286429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202498 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02998985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26860703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82068326 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 219.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01892061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04740964 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29791540 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29143229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01892561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.73099186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21273976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.00041441 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52202056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60347063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.25000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,388.88888889 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14566810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030011 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,623.99655811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26228801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72555990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31153194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01312000 | eth |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1251 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0000636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21518831 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01784167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10574095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007872 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933558 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04022784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51899693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11485933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26765683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07060300 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09707243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18152600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63512000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01118178 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01317143 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48445550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49560882 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60914350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.88215700 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01793204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05106469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22113735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01582671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04965949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37723398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.27397003 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07208333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250196 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02705903 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04195540 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63042882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646083 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01954526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01289548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01821923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088191 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01230085 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.66953120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02975184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27442790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03792290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220406 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599825 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02147943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03460028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49494004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02003780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12819573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69463100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01336805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62105394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39841159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 317.22521881 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05195970 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.95020138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963760 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01717009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03913407 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.16932527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22361395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01117427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02410333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 550.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01853558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055561 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85627358 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25537912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.76539638 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008768 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02142559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050089 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1253 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18340396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170116 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264999 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 303.21363308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04798417 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.55084129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07464682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88040332 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.90519214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12495390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70539971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000469 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65123216 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.96241434 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044770 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763801 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40949592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02834940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61268108 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02265069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02075732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02516059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05436658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,308.95566784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91690533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00913638 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15974938 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.38000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.56157135 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04458615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.85900393 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027272 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172150 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44858761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05982991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01645584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20480370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 279.83329929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045451 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92391628 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.33877342 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05345850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.98416853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058588 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168184 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374114 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03662269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,120.60374630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04062354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.65775418 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.96522114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 298.79844000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006670 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52403684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41761434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1255 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066407 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05368639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03384593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006608 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01335562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03994576 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 187.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03933602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029378 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15418744 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046498 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14440563 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91063994 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03726029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892347 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34489313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02191266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03809281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.08715159 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03964303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42793334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48155111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51002092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97931782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70278367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65635621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 940.15179623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80666842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408519 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22632346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02212518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.90000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1256 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04168641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44699189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08916285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36430865 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492146 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03150462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28106783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61403530 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634240 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 350.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84162319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.25015024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.06942289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16630979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.55530346 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01454474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17210729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 886.08827787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511687 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.86487969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02799257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.21256829 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10223877 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,297.72610899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00147686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00021426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72317888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04534878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506793 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881600 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05185124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59119757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009650 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213416 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322498 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419891 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.82558665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10129200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40876707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15289719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09975332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006147 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35280315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42464453 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,352.46876166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20831644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.92055475 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05279804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50669356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05734375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135411 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00238022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04062674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06336874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777991 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923091 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.81035937 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,991.64971696 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16023292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03081008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66641856 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.90200420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36598530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73930298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10823177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.97292114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08282179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07808807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41978118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03255859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09530293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004585 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54676795 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31840993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02226196 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008941 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49098753 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53532854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 267.95154393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

Case 22-19361-MBK Doc 262-3 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4 Page 1259 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487669 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79280419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.88878936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31176879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01597717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17305029 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.57332895 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.63515956 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02564361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46546765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34878823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.08418691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02564853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36464996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02013287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.30000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 272.45000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03867211 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06838939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07977515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78942349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16754052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01676153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58503580 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28063845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01075033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30317747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01715044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416946 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1260 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061165 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108854 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01304683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49865798 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11975623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01231533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01799056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 367.66137497 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06459376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94105061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 564.10256410 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26541289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03239412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04030061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.03423775 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03837372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01243838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.93000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02301221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45396400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87373737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362051 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02757352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04925605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.87251761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03452707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01844904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01942587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02082459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24514468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63429724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06824162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01973999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000201 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02040591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02283769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26,357.87107648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91168100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16586803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27454788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73348226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243136 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19528257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04878932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10990055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004859 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082872 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969383 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03814430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70122073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69346306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.53000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03182449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77061211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79195345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40830897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83610988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02599022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000149 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 334.31398800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1262 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34512210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.72207843 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.24495432 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445139 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02116336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02154602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 420.56762451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03107193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07120823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02730445 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81595838 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61276983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38352707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03085719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.02468274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12868400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97274001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06136908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06249140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.79370864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05393908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68605619 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.91006160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 373.12003900 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20537123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47470047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90571589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01715849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12503428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02441644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.71717678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59652215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01969510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94902391 | ltc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1263 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01372142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.18220040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90866987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06951625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000993 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01627743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,822.17725936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.37308661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03309274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23361904 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63273021 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33439403 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.92582500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 618.52849972 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07811397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03990000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.60462253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03451949 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.37454505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88536762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10875897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.83531687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58296943 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21695308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14850257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.05674025 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.26642645 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,011.35966400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00134181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03733205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10157557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91324008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1264 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02304215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.14405497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17969881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46112697 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13255983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35660094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90461257 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95742529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.70445620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79477289 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10888429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07157543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40542805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516146 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38858315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13614505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88999589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.72924112 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02287887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 272.88000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1265 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088870 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03026113 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22029733 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03113249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06275005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11186999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.39945057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44909292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 697.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000627 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01781418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52564431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30362276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 248.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03216075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00651472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28403933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.87402898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04443944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10229977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03802489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.79439996 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26204287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46042634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,093.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64627032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82049258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32402000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.42660000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02528260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80485000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02947946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121435 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01722031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964882 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01797673 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01845833 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.07355790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72109954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.70585681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83268165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11574009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01852341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154746 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08815746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197033 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01715127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636594 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87765783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02337763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14939965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07956313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 325.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03134709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09851422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03997359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24763322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02229384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01177297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29757318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.15782160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06536403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91148097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61154604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49672705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04188896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77967147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88923473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00207421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06284976 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297915 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93022244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14337621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57443667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091257 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44216444 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01364577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01443417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05127997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 308.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04400656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04498465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08224194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402449 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.53325720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05448989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01203927 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16587049 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21842348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00953882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11798844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01910665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01886352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042636 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54962274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.49789057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90041771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04192263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17210075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50018040 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01612823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07722197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,621.85824661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24545984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246143 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05774216 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04877203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83673633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70945179 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47,590.64064490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07007978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87851022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 650.38958336 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74642874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39129588 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1269 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 864.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44553049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.69350052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03157198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26026568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.02045329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 524.41537416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24816074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.46910910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05808955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05910130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14908527 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.73285261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02249523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02521175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01624270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46977224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.22369474 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.05347314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03399330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24210205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 453.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03083590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06171279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01475981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127181 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10929764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.94758440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10764196 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1270 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40840000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,454.02110786 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04982882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03576833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02238309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301004 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362555 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93809138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48441455 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04423449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27975000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.46346690 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02714944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00135648 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01452925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03342738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76376207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25191855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04943921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05144212 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13726578 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.30697538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02418728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06418605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 301.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051661 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1271 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64985540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01953764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14975652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09334572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12459713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.48057078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29178968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50349515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39824107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07496420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02851118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76292572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27655798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01514186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21647578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11509318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001653 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01972478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86821659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12568733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52374043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16019256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.16688354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.76439452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.42514218 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24413169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71765479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007628 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.21846844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81845556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746255 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07909025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02830956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55246839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91071292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98337177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03654492 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10246131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.12296616 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08710561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86022252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.07512440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 206.92200500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04290805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19837247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.92829976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12010000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04040474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03109254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00681358 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01368716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017883 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1273 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.24872374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,888.33296469 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09203163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02332808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,135.87792740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10475615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,280.19707504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21226003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 349.87094220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02645489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78569493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04553082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84907749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01960615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 334.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.12196617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07705621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01789176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02347199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43265166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47039174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28012387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02360497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594946 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02265684 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46058080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45134940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.84628623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10009300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04583688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19263455 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06657851 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.81947283 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.05246000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26243049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08165044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01928752 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05819716 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05914860 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39954768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02579434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07276383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72904725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67957663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 667.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71181590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64680534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21216545 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43385157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76865248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02608865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27596156 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96195275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85705807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23592520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28265761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.11273243 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24071250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50401234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06856532 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1275 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02582316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22515424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46897602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.00751983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49910783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27377571 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 287.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10062320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16740988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68508979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.60209459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395624 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708355 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02485804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02829998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02204543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05290360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78758758 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.02933141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09748715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03949163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14873133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.85933743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000336 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01636080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080409 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.85524748 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04277675 | ltc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1276 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01327550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01453780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.89454748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13578707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,641.15790018 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015452 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34924924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04396690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44375417 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85166297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59557724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03667588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04931781 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05261425 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31914928 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.35834155 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84503621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38594106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62556428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62125800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07075663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23195166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29782928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42041371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54724096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38489305 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.80409635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67151938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081484 | ltc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1277 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61020503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00852406 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,115.24163569 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15085241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56809024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05578441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29335456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06147746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.02643699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07610846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14114918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49835611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06605248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99800948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37930403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664130 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81903187 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000619 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013383 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41460458 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86091665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99050995 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.52035866 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.70577501 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03604052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42707098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01391833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07396548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.88420017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76264314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22884360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19711602 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.96203662 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154815 | ltc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1278 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38336694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01430318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80051160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018850 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06469847 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07665409 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02687503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16230420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75625748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.21761112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.83178923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04446862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00426297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50935893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01536422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20301289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01356334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02182470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01621105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.11660003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35676275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728861 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09199909 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10364000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18742292 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.53275971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27257330 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.34411726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79851379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40971651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03911007 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03561683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05943962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81270720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02206867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037878 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85643410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04194345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270817 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930998 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07276177 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55387422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.78344519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01470654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29412233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32964139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025704 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32956800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38502437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82897958 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93036201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01149934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01726210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03089781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335985 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36784947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01821888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24213038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.38677626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01771089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02073185 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1280 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03092443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 218.98414283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01319487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59088357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 773.17898228 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19291033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24235276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03564599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67947294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02162288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42878285 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.99851224 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01697687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20345283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06999719 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56425231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77700776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02385694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93723932 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52263677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09158592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 814.99592502 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02797585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87693319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56684744 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85767701 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1281 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22833623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12094067 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03870308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12164233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 607.30553608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01953505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08887863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83092344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77550674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59477338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01185690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049522 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03197956 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75012227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43986492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04559477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050982 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01255207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28925074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02639747 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34591725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 397.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19,429.46278104 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01620086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08533726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251233 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,749.96360788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0176415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008698 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04172833 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1282 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67190511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33632822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14478073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39687033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02464604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72177221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02765933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01812024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01349839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09604093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07969636 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73885577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.75732554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24141869 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.67704510 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.29032258 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01827123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91971335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25459760 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01583195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.79875729 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01742616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29689748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58046551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.22423475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73179728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01267816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32490117 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.40989717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02588036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46935297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03517465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16911887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92236093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04128948 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50351507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.08640691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01069637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04205462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.67771857 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02248139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14323564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102191 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673451 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046286 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.38044879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09702607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14625023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96099830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01721052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03746509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01231897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.10309102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.14213556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03697394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622945 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01250580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16684487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1284 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168357 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88685129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01672061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14998757 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.89051578 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01948917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38301748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 885.61422944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27506720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 501.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54117340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08329476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49104904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58815830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03863005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23189015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170330 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57792529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55942500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01982400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00614954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.25127600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10594892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.04448785 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 195.48320116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15771936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44568034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01812207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42049950 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72593766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909523 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01573542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01601580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02500306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17979869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.55789778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11014397 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10032405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01247511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464257 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60422513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01512355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41126074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23501350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01696692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02923179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09897274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1286 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45709331 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 690.33229811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32715695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21479819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008732 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011665 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059433 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500285 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01330487 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522279 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99046491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01521540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10087778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07791325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04766040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48756585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66826743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33247563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05119863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63897600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01304667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77309279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023821 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42946154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55368922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20711362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01042457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475337 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02421558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34361449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025249 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103038 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394250 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01375575 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02792408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72166495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02378311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01250573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.10962345 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.11739928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17315194 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33634029 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03445258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01807512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01572992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13916603 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27805700 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1287 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71799693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11254257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003951 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30972420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48560874 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01680055 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000520 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007661 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.74389405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 216.92647913 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009470 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 720.98053353 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15417697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19167547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02728152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681677 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.78830691 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246017 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835102 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015087 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127855 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04477581 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46795419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,255.39306326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04661117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39426906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02297495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09805887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03449736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68899017 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213274 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1288 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20653065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.27870131 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02983823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.59188925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29808429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.22969525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13514590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.71035700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,875.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07722911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63721238 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45763600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48,921.50375969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98539072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63164618 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01972953 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41691332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51876219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68893716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12284643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02930004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389689 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412690 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042744 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076090 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69539478 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000308 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,360.47804104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01854578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01717699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.89611361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14204193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02030978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263242 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563276 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61041545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01638181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11652429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65894803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.64181734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42278531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03647790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.12559763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29801843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264700 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01656189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72836260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10248081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02362196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06460212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39390375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17856985 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005286 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119741 | link |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1290 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426659 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769885 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02991062 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34429239 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.65945812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11719851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16045723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924858 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.86635967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145830 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02387362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41159358 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67892186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035560 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10971760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36574294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08092966 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19071779 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 847.12105267 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12191331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20529738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 566.39429779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,294.57133579 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28380615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85340314 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90736300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49085268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.65417986 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55037833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01654237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82972088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001166 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099850 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1291 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16104870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06716887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16663876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74309111 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08719178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031287 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26900162 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.80783257 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.61118629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 450.85662800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91300374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02725138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 289.10254830 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,319.63850352 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,488.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35738526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 278.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13522759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.44312853 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03367211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55911623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.95629854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 932.19165144 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04544762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16362162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,295.03998000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02946693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54410898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03761247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51028689 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1292 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75586018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28,644.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64167061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.98647742 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09452599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16428180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01983317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02504603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61067418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01576877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03312915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.77548829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11173123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.61561240 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54268738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.86587547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08015025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03363899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40282078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02245524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03188302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07709770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08015011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12722644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,143.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35735532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77449669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031655 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1293 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,508.68069825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29257482 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48246988 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01633983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010192 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02310455 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00930405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57608190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151447 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05642012 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09681334 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17923556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09723251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46136206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04493844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46809429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17848310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04137238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094040 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244772 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01136945 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06561533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01974654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01689870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07843091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01191243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02285489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48862478 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11621691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01191771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82100479 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98118899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.94756313 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22837235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66195955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01401868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25430658 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07480462 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50801270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03565531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69386611 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44726492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78707657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03377574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02995953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08900080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29448527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.47972992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 263.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89020816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01477860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22368268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08387805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44970598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02397222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97124802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34482796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53612290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.80202115 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97509512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18074662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08326880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11699901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02034193 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.78690427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.25753419 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56521424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11720394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80161963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,986.38857143 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05390700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15014723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15953785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561361 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32575405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06312925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.09122639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007374 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012915 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024652 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095845 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48055213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59288626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03663089 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,364.28866365 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01390006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023085 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97736850 | bat |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1296 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.74063440 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02350690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118093 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01176134 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04950438 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10969829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08049038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34691724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72675751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05523008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000149 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01678993 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92176671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34038676 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42557274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.42991869 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30755835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01591640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11378526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02732319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87411442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08791786 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08039037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46603190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15594909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35699457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.13000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58865077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05498949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02598810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95153709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03927129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73758123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035489 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,397.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02372546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.63771116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78001127 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19236614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,075.38265631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10445030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.90307079 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,079.41039893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03087389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38355854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90968756 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20311900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06973823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251799 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1298 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13775617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53552101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810217 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19534761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.09955968 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,127.16554592 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02496290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02802891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11823924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.80241314 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76281779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.55562981 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,826.04592380 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07419187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08602997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 238.66077896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84953210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49483858 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.29696564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01633079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39669230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00023451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00124559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000131 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 491.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02588745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12209837 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 212.23538400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,261.26126126 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02492579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453959 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615160 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1299 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09873308 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96652532 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571677 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14687512 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56772473 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88721683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04062889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 557.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02728417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05618769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08161037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49270525 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60334736 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90489267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72401199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76302237 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04011128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57255222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231940 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08057416 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 580.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127853 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04789845 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18560036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.45131797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01484249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06616416 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 324.50306856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83188165 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1300 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40681341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02449320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80721600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12960112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726235 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37602738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01438528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04862659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51305828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06983839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10118050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10796274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.58841420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06960089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844815 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24389235 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51617157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01613773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03716945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32370413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03406567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22241211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59371722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07038580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001066 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14695262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146215 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1301 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09724440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.52012334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.37843007 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04161949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,822.63750995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47067132 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04061408 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42490350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 405.12522645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10954922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15745133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12709989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32534456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.14893426 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.81883569 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 245.64322500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,703.19480493 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.91715978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03325667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21910897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35137875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.59016744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.33331878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07412181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 162.91237392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48818165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03727129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04958375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29076475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046016 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000576 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1302 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02765544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147220 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.85897774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15803657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00907216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287809 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90454964 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28743483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.45982079 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19062947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.21004089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386701 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.29121924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02006760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32624735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.37834427 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.68160810 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17060510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43741516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 497.25540800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97354158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001142 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478829 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02414051 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02534185 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03534185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.88773242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083034 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04883449 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1303 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27912976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11151785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05465013 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99398082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29127648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30250898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02190445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52125736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98573376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.70501271 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25267013 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.25290481 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19751719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70803157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642694 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044241 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04593556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.30647080 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31822378 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37025340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06955976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07839385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13075238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03812167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 555.85226807 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42280839 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.12832081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53586328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58433218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049464 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88246341 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1304 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59531755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88164598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.91033066 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12134454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33510071 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 242.71997211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11626648 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20418399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04019289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18589708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45960000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06739619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23496730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076966 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02840801 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.26667211 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.03006831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 649.75434088 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01673334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01180208 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22756773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03207874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13815945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00986765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03210656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42842514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,844.49247926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 772.57065159 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10758899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52339121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08023465 | uni |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1305 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.75072947 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.74054794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32040574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07738525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03945933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41526634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020654 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.41129610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,360.30204962 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09666308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06290583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07948068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25093608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01277976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12053402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02715498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01379234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12103879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 477.22857143 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20460858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.42409749 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.21495100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02141389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60363345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17579154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82028327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607453 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1306 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01709258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04339093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086020 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14633810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62956826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.69473166 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11459655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01229087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 272.56000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46948773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01732641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07322247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.53440869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,057.15952237 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46179730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.86938642 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,029.82028503 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20735161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48991955 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38297133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04841826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49196716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042770 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86184350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.86566892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32195912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88416029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 323.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801356 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12009610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.64335301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13332712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.38750431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71538871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72337957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02582438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20661647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01276133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25504908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00982597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47274533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 260.79699562 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15977412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 386.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62250684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 176.79032777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1308 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 249.36939500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 390.43917760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09057971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02499441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18339554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07462028 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13834631 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170093 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73018781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77588269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03609176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30050425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,170.60270466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.14913150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.20478176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01138732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18151711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12260510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29387982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.88333333 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12998880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44576494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156222 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841368 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92137536 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,751.00708176 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03211672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29063801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02475412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01715940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99968230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63516318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421597 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.94454104 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355756 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02951936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32399626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192255 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03152674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02425822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12429595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04535810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04589050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80147960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45854800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12787375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04453995 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01765731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51053086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69487897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25386200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.91558011 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03041047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000123 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02544408 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45559433 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01555179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14490287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43264730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58583967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01105620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 574.30724783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1310 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01297735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85392739 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93710799 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.63380307 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.74960138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.36262686 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044773 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311573 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06971665 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,883.48074554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01341566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02899144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39578369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03865901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92011968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06600195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01550846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 293.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03050497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56696081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.31212992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20727262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01301701 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03167142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06011755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.76278649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82335022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.77999000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290231 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1311 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02370254 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03786835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06752451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40054444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02611205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02156845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01841195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02622943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09391413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17858922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.53124756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.16120653 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78404730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03179938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63209314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06152449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02882402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10687818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14501166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75988416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881889 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59172616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475116 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03155626 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01812222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.93000000 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1312 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06956720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02270000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02987312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57595080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28893823 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24276251 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11433085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.23770992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01413275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54169307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01446942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.09585412 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.87029973 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,609.96455123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05423242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24291492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58464887 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000881 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58201662 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02554734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111943 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01587508 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01595074 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04003583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31760681 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19274394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 750.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19433145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 245.12707197 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43867849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000174 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1313 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38536943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.04575556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02301314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07592217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94172399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.33916234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.66181831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47699213 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70145251 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32084331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12002687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95110452 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55752704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04900977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50721650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748885 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57036231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07707008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02983227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.59839288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.33776425 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00434408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074294 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07331128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44089888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1314 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 415.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03003564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.68536370 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02224166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,395.15539260 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01577709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 198.38158138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72474059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01735884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70940473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73779980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23430472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08017183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.56538718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 297.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08717727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.15997286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72181038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76929588 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894502 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04184285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01606580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24444380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39778497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058916 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01130136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1315 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36402302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,089.87388400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16226684 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 407.16681702 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02373157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01633652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04153923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51484751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884645 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.54090520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16473611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01453880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419233 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04308514 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10224960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59926935 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06699196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01604072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002619 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.04023761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01737800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02006533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02357470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57517760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53978666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02438257 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808174 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1316 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35108850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61071554 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01941829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16785999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28230365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02856889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014639 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212062 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462435 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76023276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 315.83109269 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09342747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03948591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000512 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001333 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016079 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.93636166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50763298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02020132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.18216094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56792228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.70079834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68974034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06653588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665729 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043531 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03379546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,007.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03825189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54428883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038034 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02726005 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02143573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06027305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501196 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02202476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.60838911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74762817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 254.43707250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09214137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013144 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,144.76623819 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.09018481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072170 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44211148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 282.41749375 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10245180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479127 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82456542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75587655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01563222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68572191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55689611 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03876509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05944111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.13766043 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10026566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58295826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14787250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28054314 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53362977 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.13811149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37358314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14719613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01467128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22897124 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09828357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10778866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96987498 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1318 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.90632475 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 796.31858732 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55445194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12646102 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59031067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016117 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085960 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02677181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05697235 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16693945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335069 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01406429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02707828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29593278 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467967 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63616528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17593865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58221597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 321.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447813 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34418395 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36353600 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1319 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026417 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12766796 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12766796 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15048763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12806617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01615841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 290.48656500 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05078702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05312020 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96505429 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26371396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15837554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57129230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,034.19578616 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.93249069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01379966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56260433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06091557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03816476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07644025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00953424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06606493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13630201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51782754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28876517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29165238 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92509912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00998974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37348561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.59308477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04284840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537475 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1320 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066672 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45866276 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.17044284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.72509599 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03248866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96900338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33179449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07573533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10548578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01491420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07045462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.60956700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.97661690 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000624 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001038 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01557009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84769597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39080731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02265762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24721451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12618099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03201413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.74894961 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.11096951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.95043735 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.80628166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,111.91554527 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 563.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00548987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01799826 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.54948999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433005 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1321 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083195 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55162622 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32400343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46963651 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58775736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27981648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62268568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529463 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12851479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01692240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51206439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73300456 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41668789 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03519495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13015229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01324853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02014824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76446622 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01811480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 388.75880000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907861 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.24894294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06919266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03901984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1322 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.58484634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13347572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,107.04421998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34698658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02612055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38126945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62537022 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.58084961 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.53143718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02939052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000713 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035857 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97301426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147947 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02288435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95844090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03552600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04139531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,773.70231438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31081673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02228744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07503075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47053919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33,497.11061893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04924393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03084610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45479045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38256049 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667363 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02128694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07138525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33337758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01147358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,321.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99182473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01422097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20553430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21622470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145006 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 477.14856700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02825969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01842885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01084978 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.63761570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01292916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17518311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476937 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.01835031 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.91314052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042362 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 460.54818366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19200278 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90302307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.90016723 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01175341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09528464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.59160800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005733 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63521880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056168 | usdc |

Case 22-19361-MBK Doc 262-3 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4 Page 1324 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32925705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 230.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.83125731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.23773186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114724 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.13553946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.12423751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07611990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05106822 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24980697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08014851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02234504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03371813 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02308468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10704603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31647139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.52781822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,591.84972900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25390087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63865649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15179986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29632778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05836786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02828974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01297299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1325 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50386732 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21047495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.39522020 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02551628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20525144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01845780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12147781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260535 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07962291 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09907062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18827009 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728121 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02927611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000165 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29143906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01562986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03194081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923198 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.64375942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07830020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81030180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1326 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37277875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.17938477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.28657440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 231.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22116896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36953424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247240 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35078989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37858347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20840913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71021038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23766616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02435439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 322.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03807970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05495178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30768235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48268500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91631552 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.72172587 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03726782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53997503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279435 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50541992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02452358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35579863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126171 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1327 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03739408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562051 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05697315 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06513305 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28327161 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00941599 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02834224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04124923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06977051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08763239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22797318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.83667962 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10490883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08629019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28885596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41168144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.33308380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01162070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02481461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03335159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65852356 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25097466 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,849.13327505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24899852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24909007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03723140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76902318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03006570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.08523396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88785242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16223004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932098 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61051056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 272.00949381 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192733 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1328 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71334240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.90310000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00318399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72627722 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02125116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00912908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000481 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004800 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12321795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72524249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51289099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001919 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03587370 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24761127 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03459267 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87755976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03730097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05505726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51393566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.39513594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80591409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31270629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 218.64985836 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12532323 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10909102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.20347503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10690850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52999286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28591212 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1329 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17174074 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44700670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01476735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02375047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01761296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02160746 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000888 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,004.98278443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282402 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03823528 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.49164182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01320701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.28445898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519691 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07220546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924449 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02092937 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02945714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19642699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60186875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10812300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01496632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01081703 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02113166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.67423826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1330 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01136344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03501895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07143663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.11834586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32968099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03563600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24389656 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09227654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02179958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02222477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16913593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.69623205 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,635.02085829 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33200606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63302590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.70650183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053604 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39375019 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07112889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26397521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03521993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19050744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 302.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77469230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05253311 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03553414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,530.21204479 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.98550470 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 582.98233607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04509370 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1331 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02201866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22936076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.63569609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175008 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 569.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03538553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11447575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01232348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01651842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55223708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67951507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02170772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15914950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11444919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02971924 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08821560 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44078097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07727993 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.05537574 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453409 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01327198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29405591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41516438 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01242973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02930453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.50478725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03297482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14921023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1332 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.48897648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15829290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 297.02249470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02432272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73872852 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03228712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01967684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02461284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44904991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68300000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67047203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01569386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.44961016 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,508.35728113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29154328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023417 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016994 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095567 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72984526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 306.49161500 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16508989 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01170228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13426593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36483081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57156953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02741490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.42585000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21510460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23540812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.94074800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03714588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23567501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67841894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72079101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10475581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373859 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899829 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01585461 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02904699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.18076975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06128980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55829875 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01439302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20427494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02425096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.08276816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05773942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001381 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324854 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04740431 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04609391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06345756 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1334 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62030398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62243606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000851 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006332 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02337511 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40871152 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58950424 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91155161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15065395 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08411274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01774640 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01891182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015233 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98841309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01644817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05972152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15727207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310219 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06688975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36808030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03707285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06976605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98547446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000514 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039606 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62254386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387799 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1335 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08261076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 574.05281286 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16280798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.36269422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 176.22134033 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61794066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89204734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15315886 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02713668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05823990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07026524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03572064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24783929 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04032708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006330 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.98692000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07103901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20156166 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01188958 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.85000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01601157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.10954368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.35545155 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52939557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02796017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542771 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01764103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381704 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1336 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01417200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.43805859 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08673260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27924447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000505 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096742 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02565564 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93771700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000669 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875207 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03547205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06746105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18908242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08762525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60126788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04005138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04936665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303205 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05012419 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.68692589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03718026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40873270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157823 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.62980000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21542990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1337 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47909122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052841 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346368 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12134934 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13686821 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16453422 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11691696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13774038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06371922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32039950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29976385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401400 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098402 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06982917 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92364051 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,931.33245836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99352341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 212.91983186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10869218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 380.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98900000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01709656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01159398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.55809271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041253 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02344716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,300.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08048208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11881041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01555494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42003620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.91985481 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04704369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72493778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.62231591 | link |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66956039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000228 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006103 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025093 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01817459 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16872946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25814968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101,068.44212243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08029742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00535290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16052955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01330341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03062902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81639442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.83415823 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 838.27968500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 385.19911953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01763016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000384 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03270620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02333376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05549314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001253 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04773693 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09173355 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82198342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47459198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53662292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03037978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535092 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.50019735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.12759731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,842.02253521 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11603514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001934 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072158 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19778406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14764612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011064 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1339 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.04898589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05252571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02853581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18478668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43457838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02161562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13455219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004894 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.34213543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19083120 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72805330 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 284.36451137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55422373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.36224363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41776368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.91424310 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08408052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01699211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870803 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28639058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01656435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01390078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08527093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65590039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10950351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29434267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33824367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049578 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 288.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01442012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 565.73000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01597337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.47000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44553563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462819 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31490286 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49152710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35635185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.11246277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21074408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45137120 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15330813 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.60299188 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.91632700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 346.27110647 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 831.71024439 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01134875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28189206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.06470714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21255741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28024630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64998006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 555.34118011 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04054261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110855 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06112110 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67917610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80547845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33016640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.69857659 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.68891514 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 338.98305085 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08937028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218238 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18766265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60253028 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.76240391 | doge |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1341 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01159649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.91532301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 198.39432003 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 241.94155951 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69077137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09454775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39936469 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.75698903 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.66244459 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93651567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011498 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05954036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.84791743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36348988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66158083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05572239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 690.64556838 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.00546846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00430000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01590520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28132040 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02410757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.21810585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01888761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13346620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433368 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591352 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.63225274 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1342 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26691579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094380 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.65303646 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64372174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14491760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32181250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02346935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561191 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219790 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55017979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13740213 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.20676169 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.11170789 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 367.64799300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,373.36988418 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,449.19514218 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04245605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16573005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09779209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28974433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25412936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48019130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03095110 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07625828 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178175 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26470139 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92875709 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1343 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.10152651 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93113847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03359887 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04217635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04114157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08817807 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95239191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.66313710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.47727423 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06740959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02095926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34357313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.64304514 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 415.94569400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 978.13386795 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23444397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02716168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03315045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,805.96234400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,929.30251800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24544870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065828 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11202393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02763876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23401393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07752538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114224 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03488850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43795229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05253104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03967511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252541 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76755441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48052386 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080428 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05886582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16599534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73235277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39681174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74629060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02132393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69146594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129790 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04225394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48732164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97130546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44179516 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.65711789 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20397214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263592 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62246702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11838335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04155200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24196422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01525236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11210357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.21411059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01573355 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1345 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02266058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09352766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02783593 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27827248 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91689602 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.23736815 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.00331077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 375.39338926 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 482.89925279 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76811194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03207513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01346897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02708868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.93172806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.81572254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01202635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52710903 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02627015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 312.37319173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04668390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65157584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70233701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01279353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40646725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.00140014 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83196307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02777913 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1346 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359234 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04752843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757366 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11630430 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01515298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06731716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54106600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032160 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24467497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06300422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04349446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85885958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21786594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35609195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042730 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450527 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38300000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52002471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25894234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21769959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03829922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561810 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1347 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03061636 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02200136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28122998 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25421619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099644 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29099644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 381.57065606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003650 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06696660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 248.55630429 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059773 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77679617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02071612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.44458749 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34466041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02065901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01542684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023599 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309426 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97653504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16614477 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13912472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029877 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483656 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05446100 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20198882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57652088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12036847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968542 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026508 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264469 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08163769 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09691000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84291162 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64610168 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006988 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1348 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02690880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02540480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12869498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09207922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08896726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01343470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25566526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57674084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95460918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.68177360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017661 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01632935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,312.00631961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089907 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03003582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65462878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01426386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000166 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015380 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024936 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106821 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177547 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259104 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09355412 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009552 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216097 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033451 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12582199 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03026329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.31668494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42310087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07176151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93845229 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017719 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24627223 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24832410 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.50523644 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496599 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68499608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04155485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16156750 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49787731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76150806 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80,676.50653900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.10235849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01878227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02437097 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13921283 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27401565 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97844077 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.89906318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64551400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51010202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11852883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03341452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 194.12089840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002443 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96876920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16094004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20438070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78999360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 664.77078688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05382081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000116 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000279 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35167873 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45504106 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.97621268 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1350 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02839391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15358020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36478591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88686763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28072690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06157566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66824710 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,154.57332298 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06799130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18303975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02687599 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94425989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.69517185 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92975825 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.20461883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01382601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.72934915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27929639 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.06938328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94803697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.13134076 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17150463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92640864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14225366 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22592449 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32099981 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25272603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52874414 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06016083 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01961198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02886506 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64188271 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72315418 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.01390779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01900291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09984132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47568183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030538 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85245721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11411426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1351 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.85312332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.85621270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01380350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63103924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.25189665 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00757607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.41508526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06565054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74498535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19568320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.83818760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48344905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54291679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01841824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78643650 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95225110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54306281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18,621.43334383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03950494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70437472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10186251 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.11734450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50035438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450532 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136498 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385841 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06106146 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93262651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.05000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000720 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028487 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50050050 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.37924592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40212950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02617530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20152044 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02561358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58054921 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 534.32000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79558014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81994138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987555 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04972879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36101482 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.39638836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.12616329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.14966236 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01865323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44460055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02364958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13142018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64949971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42819910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28655055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29388587 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.57052921 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 450.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02886594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28824722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02647827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01441523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,785.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.70696270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05764483 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35584699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18118005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102740 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30736630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01394364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003326 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00513619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02284111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77255117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10356772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629959 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88157941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49148642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02173200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.25449053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03850552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06364722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63,810.33047146 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92655595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.35412344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34228842 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01931037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45608590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05013830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06079173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 446.43555799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,027.35705060 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49618297 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01759394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83430572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1354 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28434408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.18864064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01354279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.37683200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02826225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00916290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03819687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67072261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07579975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03049023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804815 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01243754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03112299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35557253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39497961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13398580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25882643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.20464826 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11705406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52543720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010858 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05812935 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.43116632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32380805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01824650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965531 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1355 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.00152841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.12014597 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.45409106 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04297280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50471832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13763420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47903250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10657606 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96061752 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08928947 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12817279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02569975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20595856 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02897662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16542005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958422 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50181200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77047115 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.60320522 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03420642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09900554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01692407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16666978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762579 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000653 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739676 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825842 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44623411 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 220.50999179 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1356 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 206.95154374 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.32848537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22901382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024220 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.87003230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324063 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03257575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37057992 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03044984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.16095161 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,821.99041923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03419973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14991627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00980116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47144604 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01365449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04868467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00664019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51157672 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.96450576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01317522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820379 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03201694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02421533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09516384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09483787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01942947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149653 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242056 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95132914 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294142 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02250000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11097390 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.69341172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.69086285 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24273483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46918761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 499.86888231 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.11000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003823 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143863 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949036 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34205909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.81226139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01463312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03140023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33276594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 451.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34928841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 495.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10263755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.86000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 816.20050776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61,752.31585375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02348015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.92944312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 865.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036049 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107486 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04463227 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16755131 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01865827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.77444903 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38326842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02996560 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01862014 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03155810 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14418196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.69551784 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03157727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67501249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10492213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12165439 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61587200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399899 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1359 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87869843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57573703 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03204171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01689609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05808002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,931.83267100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04828244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.86646551 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97064856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.23010770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 659.37501708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04822130 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09063488 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30848622 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.24723852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17964388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033267 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20236704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03365787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08147835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.11000538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,585.03294000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98896895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.59142345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05711474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46951120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,801.15773118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.71209831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24406326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62203565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42667257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551683 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1360 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.11770318 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.36635299 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.53497837 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026288 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02326454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58464182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20957443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000768 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05228953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20656538 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03706697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003748 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01151821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 341.43230759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74335974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75965677 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16500187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50533524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52868970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.82313543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03103348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49189947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.79949493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92139342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46075735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31069704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66745792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.27629093 | link |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1361 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05686653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466209 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41377394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19429413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01296021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11163173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03283120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53593190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09409149 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,255.54125697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56160451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372849 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77550888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06289557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73257738 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22668575 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.31126656 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01117666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.35813357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021456 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.48629956 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.00414227 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 353.42021713 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30595218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,333.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03939880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472424 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10841502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03580403 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1362 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90995894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01475614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268743 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07644919 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59713975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05538339 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01762136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86180275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.23999305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 613.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.98070566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04304040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03893593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10292408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.41412229 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19203731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010148 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804117 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70471460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09997748 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13381411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27976435 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31539150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12117095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15117926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.21835509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053598 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02940348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18837054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 336.47158922 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.85422761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1363 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08133519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31791505 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04253570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39081834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067068 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10685916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184480 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791888 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68977668 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02153067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31096433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03308034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29577219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59874963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02132001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06853435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.62210125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001828 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15717021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.56898916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04294755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,150.02487122 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26,315.78947368 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20345751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29095644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583359 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49500000 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409775 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02345348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27511796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.25011316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47327785 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.08469500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036574 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100985 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68121892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.21716635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89609494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03352728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01347692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01909655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24409288 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14108245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53098402 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08822230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923772 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09067830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01755040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04522650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004636 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063043 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69951453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97500000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 402.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07182055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 609.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01760857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25997820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01835111 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000175 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1365 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01246568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62328803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03184947 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03469175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18884535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52858143 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07662836 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23005524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62142723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259050 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04269928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19858961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03682448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01571800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32580816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01793482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735040 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04149760 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85580377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01603014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,062.30333780 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22510228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03703274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06326773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31644436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.18174426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03291523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06031810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41603835 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11565980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1366 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12938801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02774075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41545293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31637031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01382206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180700 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02268776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63534889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14416155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06291955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25546175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01084001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,184.95032494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.48887078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01729671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03321417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90712035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057016 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01151114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05271647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,643.57670393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15726672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.17985484 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1367 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77535979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.68661195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02308310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12921846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361121 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14761986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00175902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.35886013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04464320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57903786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.34601752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08794970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21755364 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.59559095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.85608674 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04601985 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74171156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140958 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72501603 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017345 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39622769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12283604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03247204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.55479429 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04917752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01044206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84226081 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 269.01580032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03264671 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.63167506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02024936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02755044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06504873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 342.64575758 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29743317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892260 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01634801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02240459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07155737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26283367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17613540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09920218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05187193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005099 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009374 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23893330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01907673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36636303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01324611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79019195 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02307285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.26782274 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02376404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04423990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.27938981 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.51847053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.63982320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.55171274 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44345978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01835311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.40271195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90920360 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86601692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020501 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.00901454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01181856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91090149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04313949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004789 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1370 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01270439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46371308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04212294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01542291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614646 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04185063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37328884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695325 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.37267815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02128801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02479418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49891071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03483925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20421379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93117589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06849578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.94559213 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61103360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.81168151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07671910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49776625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01692397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.49035000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02782325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07813324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779337 | link |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1371 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06106452 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02116582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21916442 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02636212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 254.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001399 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01576685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032793 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,056.95577299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,252.58218556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.73175884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89517779 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,370.30885283 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.95833333 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67322153 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.96085620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02401109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058422 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02470983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43411734 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33613830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01929356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253980 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510961 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06690290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72981197 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1372 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08470547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,632.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45123872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01716677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21515285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03763059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04410050 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01620309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20830821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59009243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07794424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.74196696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17385505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26200627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86959220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06811162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000177 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1373 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050486 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92237904 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07587620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46174864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 287.44285714 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03070557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11209807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20480107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05414621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13602500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92519536 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02247137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23148415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01788939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01293005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63701954 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58093598 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.95701089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01877774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02187349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03086894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16968039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002375 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024676 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124854 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01467299 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53004684 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07781761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097124 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1374 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71934324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.42637865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06939359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48513153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19075713 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03119530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03765775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527933 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01576422 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04408904 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63709710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23120381 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08934795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02173175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30297938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20945797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088802 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.01562855 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00006340 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032588 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06022649 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45359633 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064550 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820436 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1375 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.27512242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49810238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01389071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45595828 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16798857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83292201 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08787737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18566237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07818038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01334028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04331594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11778610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 329.90136178 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53062746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62912984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03997140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04884215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.28397474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01515063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03309173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35613919 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02833416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.71963699 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63233461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06041351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02017510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02069128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023322 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11149455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37803933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01613560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70499196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01653568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01188884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12122855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 477.68138500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51525744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18397001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41332141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05410773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.80700930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06308468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04946971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09265053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02221437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697558 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1377 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31364441 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03004977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25552836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04106778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80874455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40559285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,073.26723713 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21786186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14246923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09374978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157188 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16457679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14813908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03951774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000266 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001448 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39586043 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91424606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04596266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99128042 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08364365 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.52223931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 429.96703910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41701425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016400 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1378 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03055196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16210964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,587.25304597 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02429541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16309349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84931591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,870.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103625 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19731299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05184193 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.33647128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06349622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.74242660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 447.09628858 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02439777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.10253168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06018450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001009 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012444 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02154683 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,600.61050426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22523872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11518821 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06608062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,800.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.29273661 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50084107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38146639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164740 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89092066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00264158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02890213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80455918 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1379 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01309843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000798 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012869 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032801 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085996 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.49039468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09473804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38524822 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54368878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21142139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69519428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037637 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389410 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02015977 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06059157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04299500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95220752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.66859830 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.16985317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16874409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.43094437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184935 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.79191925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99976000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03999564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319974 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322922 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04766523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1380 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01778780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08542914 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092117 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33426967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001711 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64679355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02522095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04277487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04291420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12751827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02523078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878595 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04892898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15311317 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95029298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.90544467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01479057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36520358 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059087 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894018 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03901744 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06963439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07396911 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41096660 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04691289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000482 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288735 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36926427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42534527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17629431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28635508 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03107543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78788024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | bat |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64697562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003166 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70332066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05414521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10606826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81553957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05368077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62560191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05567547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63746210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.11224669 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38194939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01497138 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02613478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.59260165 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04498274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04013748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22186338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28996363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05920296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19051198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62996521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37613957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57,375.32227719 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67486998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02460476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03396775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30873719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95522357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236887 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1382 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01724551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02666362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128803 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29085122 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05054623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01405544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04227974 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04306043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81457690 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14394706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183341 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500819 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35320959 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62314062 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06056387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20579727 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28743222 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.18299118 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.42221679 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07329325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25549137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15369861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02335843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13886416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78252951 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47763075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,515.78426225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13458980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49244976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01805581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15430046 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283276 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006348 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008367 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92329636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03141684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010483 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065274 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260270 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22356934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.91458000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06279370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17,797.77724695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58587406 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50617716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10639182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10228581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.35641938 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04356760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51647716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,561.18676686 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.38949830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01573572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08941990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1384 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08847024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39040294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17479629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17129096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02842054 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16104929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16269872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01651307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266765 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.79661562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01137421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04204956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41071224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00269103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06039705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02134646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52984591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003081 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245925 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01555832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01149998 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30078286 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.83101394 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03398692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.08262051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 408.66888889 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06354092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34926311 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09300237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01362881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03243612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06298957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78317007 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24632054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05917988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10497600 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19479861 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04472580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17507795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44075015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07023904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01592144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09654795 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03825929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73466833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06535099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97894301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02604709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02701545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54215684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.47420794 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07934286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06446188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20999650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.46673977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109415 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05692655 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23570569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76614835 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000670 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1386 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01521484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03585507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,308.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07684234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12456757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03491036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55948608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02269429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51195298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01518179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089883 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343269 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19873699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01912366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 198.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66840755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.34226918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04691223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13423781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77796178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03279114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28350634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024749 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94016154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005450 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389775 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.84784519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,150.44084841 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,509.67397170 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04712752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1387 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34260272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01397476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02510759 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.24685425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02491028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03176790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06202119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175657 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74297457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02775756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94964600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03646677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49801486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583332 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14257944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12353808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.18580586 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14123345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00090394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05241920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.42512097 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66446902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81935103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05800876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109444 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572692 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85648852 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32376176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91231770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04379371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04219937 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02380697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393661 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07683424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09882870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04766976 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27818234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.33399112 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.74263457 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.15713977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13709480 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67203756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46919304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77812632 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39981626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02656528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02877747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 239.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02182239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05840519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23912805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02257288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78207929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014276 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06375681 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90037766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.74089919 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20205397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32502408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598445 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1389 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01738648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72630676 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 944.74220950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.20250947 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01798084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01746053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81887681 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01485211 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39225372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82334631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01408991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100350 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.98401837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.21589991 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54984969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59666543 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041434 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03518174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36833746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27721732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49520365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.42762951 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10851120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47361576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93678327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07649855 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01490678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346342 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01936877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1390 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01619135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 221.40700000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03927470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72563064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02786293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077880 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40042835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50083095 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.06469350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59739724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36334236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,158.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07863402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.44504798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03771495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01892496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03583968 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03265256 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22799732 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166091 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39078766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01590892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16278339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00654977 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.19011010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00521882 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1391 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02439856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27556527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792300 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37747320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523080 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03735778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41865069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65300058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68827000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01299840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61615243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20198207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16181758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42701999 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08361047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34393782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07009000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23089390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07685906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.54177207 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077329 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688467 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02025778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59641692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16158357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03550779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04350461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74715456 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1392 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 907.92226400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01459472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85307740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07054331 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50574859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02253698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05502010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66136502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95624937 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07885901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54791386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.38702905 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.13215840 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05121052 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.45148653 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05309966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.47999580 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.33277848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03391460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12082840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50591512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.64173036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013026 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745552 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83830154 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81524669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.63904110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66025719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03589339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661793 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12618266 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03287641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20509354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05616193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01608522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.75333536 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52376038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36879552 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07016189 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,487.77046300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02415894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38139254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051196 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498389 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87417418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01965886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000485 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76357698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18696221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06267084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05952940 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06399900 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11269147 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484108 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48119499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01743368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1394 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04647604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.34489740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01069323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758993 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03942565 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10672879 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99604211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02527399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22144031 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.91561932 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 350.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44759461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54534616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05931911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18940979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03098716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48790634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10520311 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00600159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32456904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07372575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01596778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42809419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41279245 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44698905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01484093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.32406870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06766790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02055911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12714399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15158458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54823622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.90905431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611766 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1395 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042727 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11616121 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17048286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28120137 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42736717 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44389076 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57005246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88045204 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91708409 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13574644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198380 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07514620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032350 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21300401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19712233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02396205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37014227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02379156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04962835 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01957547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46652299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33207623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19088448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01613608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74051782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.79148200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57145197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04017351 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1396 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41067831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13054065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02749595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100412 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01081888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 508.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01208348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17550047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.05000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05689130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49706249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08123393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12856372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.96723329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94748119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02578305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06251783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39681999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06634078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20788630 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503909 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.68098160 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463053 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21050843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02070414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01508183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01867697 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02813050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05615442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1397 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20202357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02278880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177795 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91319107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213113 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.64942232 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02678729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01630563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56724672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47791357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98104634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91335831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79625910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01409750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01863953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614195 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26620780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50775190 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1398 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050809 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02562212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09775978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 501.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05932544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000102 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47767688 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03401849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55440794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70862435 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.46028857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027482 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.25921217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.90221014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02843436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79018375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05686880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56612337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46258273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37327311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20147681 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1399 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10847468 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96477806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03281000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949264 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12095797 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21012083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24590626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02594423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32429895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02785868 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67542416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95939140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03657051 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14823075 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017556 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13096063 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27408224 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32809087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.10887740 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24758806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29551759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83138178 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059761 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.85296754 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1400 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.25297020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.38223929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.18011835 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32394062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02234329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00433539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37923782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621806 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760947 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60503692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06454994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11715904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04180594 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05131200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07939151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09677478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04878085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036494 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206926 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09753586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02998446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000996 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506510 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30956481 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13621814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24763023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22559319 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.13118134 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007179 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.27889031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075407 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13318792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34760397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30290217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105999 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01651193 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38542023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40628806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85696967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33938130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271902 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000889 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046582 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087430 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432299 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744333 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33530944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32916776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010857 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89496487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004137 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08609266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023680 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030836 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043787 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096484 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76625774 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92323573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.45809612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31595009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.08210573 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01570345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080540 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69150369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.49633058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50014228 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.80531234 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.99019897 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13304541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01466768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02823802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07343497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02213455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214806 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214806 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275318 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378841 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82260478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06275187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129827 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248716 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56104459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14315571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05361182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30001584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 281.99098939 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21744528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01913914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74273222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001288 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1403 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,092.01976190 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235866 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543284 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.14037000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30292901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26308626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,749.88936526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80200000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01514900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03445473 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48461024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04220996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.32823443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60771908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06552665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15915016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.72594070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218784 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663387 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07239003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02874505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.06084880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06613465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 850.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082612 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01654924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.01018346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01832667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83575934 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.80596433 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03558005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01069442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16243765 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04858156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02993554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.24247926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02081077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10088529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03512144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090482 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19659138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53200194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02142139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07323113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 550.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01345921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54574725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28880600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00963528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05556821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.57236674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04420579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580292 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1405 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05608207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04190049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288415 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17243750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89526048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000182 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05463305 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.90790618 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.97310200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 162.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39477673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62068860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05097427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71381320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479593 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74745361 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05624286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04865164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02807120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34251277 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35189386 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12714260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10123621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97851698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01889473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02403630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32703488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 658.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,139.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.45774916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01075291 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1406 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25997731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05914988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89024619 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71047587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04404202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.11682836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13093827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01718086 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.44356094 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023627 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067671 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71909809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10212705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03620381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73287672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11371480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43216445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79273157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.37210632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02783079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17238870 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02699935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20186541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48979792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04053603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034331 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858559 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20479999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86995563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.26756893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06992729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39350106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,829.66688679 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298357 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49984929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01326898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02674359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000524 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28145125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32452444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681524 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08415696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79756019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000207 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014953 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126265 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601559 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46618637 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.85766393 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.47908373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06745365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.15198776 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.00068451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1408 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25532122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22541707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29145671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42693490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24074669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18834974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02464378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14037157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839676 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921623 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09157605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04642658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12580176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 224.76961115 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06471740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26456787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83280358 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09699543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857143 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02502116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1409 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01544995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01591565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01343163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48184825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048867 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04719402 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18122651 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014961 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046715 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01292778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20775048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52933590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01610050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 282.01842618 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77958900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52170505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08298718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022222 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01348938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038600 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64465088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08670395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01296834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01951645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04931156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.06989312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17500838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55071090 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1410 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000298 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06436789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.60138561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.02198135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634783 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03301902 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11880576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70260836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46920426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.48237100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28249737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51420710 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65349422 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79123973 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18906998 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29040874 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.62416710 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14189275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61174847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04534986 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88200288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.79546585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.79509587 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56912785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52091728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17283544 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73139884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87107894 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01340243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38596332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 373.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04538484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40604981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06707105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853370 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04271791 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548516 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27463881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1411 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12720950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.06902688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92698087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49912173 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02943409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03393448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04492227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112114 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43324150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11645402 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66864306 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24023836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.80723434 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01374390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01567246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04872636 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05764878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06365376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01546960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.54874694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94559844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13864731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02730865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1412 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02370357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03264680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03360944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81395959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.72053727 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10254356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19085125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187019 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02948790 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31625876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09012378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31359990 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 413.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05631537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03169747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44092993 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27579971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50417758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56399870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031349 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903794 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53156875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965025 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05123382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1413 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000623 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144172 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02518645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135747 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026479 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38382530 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19092395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.87577545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02315187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05178587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17770392 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.34244919 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,106.00018554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02851826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00576984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39479911 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.29304440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 641.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50548554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01743906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37164284 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19370738 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14763270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24457771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56943689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09804030 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70507289 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02299439 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49950511 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17502648 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.92834123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.27446105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.45803988 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 371.40209153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57853822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.62174142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1414 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28113466 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36576000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.40835811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89121674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.71242619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.38138881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83772471 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03527045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,993.29800899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48960018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22340426 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00037813 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03883055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05478926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14830540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01826550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91185827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01962660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.46612518 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24036495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18578979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36129671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.99881755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02111882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04130522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286139 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03480970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13152937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.34000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09995068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02683321 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36574684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01914181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55987037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46501594 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1415 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02432026 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18625347 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63503360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01464231 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65363951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417559 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87570851 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05965900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222120 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01295043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04388368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22661467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01822530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05212136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70622853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29052775 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.42414000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 832.63946711 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09955135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08093818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108794 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91311227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79281129 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02543893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14324546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02260423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10984244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04521124 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1416 of 1586
Blockfi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74872590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57771330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48182634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12983409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01261061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01296303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026280 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246579 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01941623 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01990278 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25843388 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.34476600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124710 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.59128528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.89870442 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005620 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00043119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01477116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02209689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067986 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30046961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 857.76868870 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14924250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56671011 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1417 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364832 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02296976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12099941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01751160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46076716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08953383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76935850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02300417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.38672587 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05527617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005160 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04794842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08214311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.58642739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.77734330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01577813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03634249 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02476551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07652929 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.14830546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01029352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02625602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11873161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01688617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10927946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73753969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52664893 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36114238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01775032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02258155 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08912177 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31302789 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1418 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35441439 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.55412918 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07778459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05355625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05246771 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72533108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01270464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05009201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.46777047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97810315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15721301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02021222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02305389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.38492382 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10563127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58850486 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.00854832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10169691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01485033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.69889332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66373872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63993803 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.43782332 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.26906860 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 258.89344282 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01424080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08035798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08452341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056416 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06837262 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40791933 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76137159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18314344 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06159633 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.08424227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12792172 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1419 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01572708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03490200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029105 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01084941 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01780243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01896471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19821911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.78573535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32953895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862121 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01732166 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06118810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01666802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01820045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00047176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64165795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30127144 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02915901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02379481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 513.61734759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02525509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.57000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,529.49203659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63796214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50393000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74785043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10981725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62432832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02538806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.52657940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 741.36386300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,124.86580443 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05685788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.40725184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85144899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29754734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11345821 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02711231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84787572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.83718593 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889189 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159327 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43891383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55362380 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.57332569 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03944769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90525314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98829997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49507058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50616183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06625073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000228 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1421 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 364.71093800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18058968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02454354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73383629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.50000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009309 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.69895116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34139185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32160874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96293491 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04334075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008717 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042902 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056802 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143932 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999293 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42977331 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33661956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66677600 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03547362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.66699556 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39475604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71403972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13954975 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01244735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79622021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14191499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,387.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1422 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.27456753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027321 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86907132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03175604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14771017 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192285 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04743008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.30000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.59573021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02111240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14720319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07778277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02112221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04019027 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71420800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90489839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.07193573 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.16363452 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.79396714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03858497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41529936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46271548 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15578164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23976372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822201 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12212380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160115 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1423 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21069716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08967496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.29102157 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01343078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.67771857 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.93886606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31872158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01439569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02491504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24326848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21057305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12380038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03694412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87173000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28225597 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19121612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.45616544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77603831 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.55857246 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.13566232 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06518390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35716717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04597349 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35058767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12546192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03533900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.67052310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11089080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377746 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98238977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80185186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.59307522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.06194562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68997282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03177875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01480197 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205336 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50018399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08059000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78758842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05659566 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01466709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44137019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.48910932 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.56131574 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 254.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15125398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.36199920 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02028032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 766.53022429 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37005359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 465.65774156 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1425 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01642020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03393367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02508528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01229111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15150951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964189 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 239.87536738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.20147277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08016718 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22300141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03616282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72525507 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80606225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212569 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52888767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83442336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10078032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057834 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.29414900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03040649 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1426 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.96554300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059497 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36448912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07296994 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 912.42601527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43236228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91615441 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 729.32499213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04158458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53563042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 171.71547013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.32654764 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 171.02439383 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00257855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,696.16120200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.51011053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07206922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23860023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062411 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12156435 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10269688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000986 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1427 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01254318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47144880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.34933406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846882 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444719 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09145186 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100588 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01589724 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04056273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11992579 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80205355 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09968160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.33722771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14451806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 195.49478256 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,632.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09140950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.98833642 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01843849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02496442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17768204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026832 | btc |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1428 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01711875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45036500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31332498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03796155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06608403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06611356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01929283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92728326 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.86131387 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,929.97039676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04880500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04001697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66302885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.12361634 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.78311663 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03721178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49489509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062979 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02271317 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10500618 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56098218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01898502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53550211 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98582595 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.81234521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321717 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04707923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06499999 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.24981796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 339.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06596543 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12419898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372000 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1429 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.38253597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02457792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00831899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75708512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01725415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001860 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01729512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.65991421 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13641327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62387639 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01199408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02767386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63942539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 219.85000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60961695 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081203 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94555471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65758165 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1430 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57512564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35279912 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,011.56914459 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.73520023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04638916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06985782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61237872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03654115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05562299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01587446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19530770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17807618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90704450 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32215206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106192 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264907 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405466 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.54264932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20501548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030432 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01477407 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29835184 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59670529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49875199 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.43212225 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048572 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1431 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64693930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001483 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83734256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056988 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05180000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42558449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35186300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41514700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071297 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06342800 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03319529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01928527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04102218 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04928517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15011906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214131 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01851911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.65486297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92891277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49611479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06592318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01598738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36187240 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.12056009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03418861 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81206670 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15502027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40953424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05369480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892188 | gusd |

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47861609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.56869600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02054888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10215542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92365349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01420463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14434702 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05635175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30402652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02819526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04970399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64010907 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55331875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01448980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383740 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91724343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139083 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20599250 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64262400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091887 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.43488845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08805873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02201733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09169318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095952 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931182 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89011737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84962752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009724 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12146979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24343006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33758255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04012799 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10127830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02568514 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07475270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01758492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10009069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05622529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11817804 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86413083 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041244 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584997 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04020452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73954250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,012.10477309 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09007498 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1434 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43002034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56427349 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003124 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07449049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21484789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21484789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29538709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02190188 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343761 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04728037 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02965331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50819254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10801046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147408 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38230513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05286540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81501497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15766922 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02600000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07455142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11173468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49082198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01828830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.30538000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38211573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472617 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1435 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08900033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143163 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89284784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43977996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29942953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28732891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76865202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016746 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 427.91783550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96970872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22535163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01583702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.60440626 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.63430135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01303788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02086779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16068929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08496287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41555700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01591734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29836174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01405566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02904414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61216380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09027071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007740 | link |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1436 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11347889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05791638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05766679 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83128602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16430977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50936291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24569862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59123258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09005065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02388741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02287309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33428414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.39045378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51469370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02743121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02984040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03739990 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08686397 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57971072 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33402815 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.36631355 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.91924421 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.28175200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.34383591 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 673.27867944 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 957.16426408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 239.65129133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.00895351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35777005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95553700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18815889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903956 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83786326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01382361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77455175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12732870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417291 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05509548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143765 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1437 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21311355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31608390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87412522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855269 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80166405 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91009476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02125802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.05121629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04681967 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95317052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04745061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09203520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.47012784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55486725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01821086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01389968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32293094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.38107212 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,769.12549297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352172 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510996 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04840367 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66993268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01590783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 271.75174000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1438 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02236934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04789039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076203 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460461 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,034.48877805 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06639333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.05325890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08155097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01452100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.90414265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11923647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01828684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08018085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10191053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84936763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15136557 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167991 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05119683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130562 | eth |

Case 22-19361-MBK Doc 262-3 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4 Page 1439 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01523351 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04879378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78007753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23746113 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230931 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65860785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73811832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778565 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.42088100 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16822196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05087412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.48908954 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07693646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01631160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 395.50800000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05193075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036527 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35891808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01953557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997866 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12055724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01801443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11799573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15011925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92538066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871773 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02047876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01655374 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1440 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000553 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052697 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07590964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08494960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17419323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11721685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98805702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54851734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11102405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05144168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440493 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01810714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29887369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02497661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496084 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02699063 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006188 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15642616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1441 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915388 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19625980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07430965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,576.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03170586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07196434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.50129002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,036.26989470 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33488507 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 206.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 439.74182000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,212.01670855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03021543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02194293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03686382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910872 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553559 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45707331 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60308748 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1442 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07090411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874150 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,051.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82441442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95914705 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02520491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869549 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21699219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55864765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05597203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.98533086 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26700062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20082732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17272409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49841440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14353191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33997539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23760364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07226878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845516 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41024623 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73033341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988423 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40153032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02616522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002120 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01115839 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09756524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86329616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07388227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36241137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1443 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95227091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59500672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95681504 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02889272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27250554 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04698367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000728 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000991 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000611 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010369 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240882 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718572 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02633954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.94669881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12020000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01969505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 369.05044867 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04029869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52547997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021044 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031811 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076942 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048968 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037606 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.78115705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96321360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,909.54152566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21837468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 312.68321282 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33795942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002295 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02643857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25017077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.84262946 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145139 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686122 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055941 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00090009 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412279 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.67207628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25630353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01747567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13739217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 198.52082969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41206061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728906 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15113015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58951914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10974074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10158203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,071.98000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09908126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07479863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10987355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.22008371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350715 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07601145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01802905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09827190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66811000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1445 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04897466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890753 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01799139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86562259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10457891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253820 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15716821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13465534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02806569 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004461 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01651165 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06549800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43135089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01760685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.93055076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01304099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59795782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30169531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02532878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13456798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036528 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1446 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11450478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08932080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55210619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40068725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06342056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96741100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60992444 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37472035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27849474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03936400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63053036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11615854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032194 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099851 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09714496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19823666 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46638685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08583944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22590397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352471 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05003975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03961346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233043 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089644 | dai |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1447 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.47823053 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01479667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09402332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06217779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14284490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.12786447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01989652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35578300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08135891 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22624729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55741153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 623.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49643735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77233016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61502831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01348382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14911048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306590 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051829 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93803881 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12249880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51366123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20889900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 730.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002452 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019729 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15548016 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10198800 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1448 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087589 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01412196 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46346300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13161242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614236 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06601594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08812823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22804048 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23718886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10428688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30614603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15864839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02861872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01667735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55560058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01647645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04311774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02766114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04656525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225555 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1449 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04173200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96261364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.07396246 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53530974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275425 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02843961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47499966 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115042 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346622 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08580909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01407545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.84543300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023889 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085948 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818800 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50804565 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42345484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02013904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10624697 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04978009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01682966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036137 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.71497277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06421621 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.93236696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09250198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24149342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01521888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05442098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.79273687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802129 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1450 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234684 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64496577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04332506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37074396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03331833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01481578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22406089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01756279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17475784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01112613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793289 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02653481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266164 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306612 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10697248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65305990 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09023043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31310905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02703304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12515163 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04356905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01278609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15556154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28975061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91632820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31892562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03208393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03025714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09286003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14803152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11325000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50567328 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36108707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01916201 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01211749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87083400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03031176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70260778 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30743951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086215 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03499038 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81952974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67556006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02163219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01252235 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44130251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01795042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14606309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01161848 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1452 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06602106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.94836794 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.69169479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28582144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01169918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703066 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73708756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15846200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01309024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01585585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05538076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.11702066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02510818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10457332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017700 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482257 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716860 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821905 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13120877 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022750 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29659162 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01623594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,447.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41939723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1453 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124629 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46724988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58864630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01563702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948196 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01443515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33405014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16264484 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14174531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006625 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44619463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13224949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079877 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34532917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05417788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,143.38948844 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68596990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03733349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04950094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01618086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25864939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71083705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062788 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 332.07962848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15509610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.71000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1454 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10226831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64252501 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.75643040 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.25387147 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.15232631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21006099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01678219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009722 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010625 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.26716556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.01303236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,600.00706231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,857.16000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11172020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.53507664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02181119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14391735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170025 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413214 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01777772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95380286 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09786368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82210189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.12956880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96278242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 715.30758226 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02384822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92794331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92079025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50696027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16186133 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47289000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88523928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.79136329 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003255 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092355 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08845098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030994 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1455 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15410429 | pusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 194.66211232 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21553618 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03634019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05044367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258240 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42594508 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51780679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84972436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00642072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65194016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07210730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019000 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012693 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29910359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.44154749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56675230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31940564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90665081 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04498900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44059533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19261564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319195 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52369037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42890422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 650.40475908 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14099408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218208 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1456 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05038914 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.20655181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26554800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23902519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 183.41892883 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03600951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11100880 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26301369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17616107 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46957234 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40350000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.81955100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029502 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01171489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01637750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58362025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.49546588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362504 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99989482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24207034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02319266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00271624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06841681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08794697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15585550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042798 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035756 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1457 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23742081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38874744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49521024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06690894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04243573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29893223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40193937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01630933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012502 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150316 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717665 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920118 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20386624 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28492445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31677703 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321720 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51339340 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601986 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27134958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01751547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02566874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01781702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06296468 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02230594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40602802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09381423 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18457930 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83254055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00967033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026020 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1458 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48588873 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03285683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001395 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18005877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38413855 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58250952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20089245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02375193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02068723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16602282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69484319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85433136 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20224911 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36597301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67905674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22288172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39234181 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01191213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 409.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11166571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07202819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02949459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09243274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19101536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16849483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28809336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853694 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51921126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260031 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1459 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01623672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,101.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67376643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93694409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10207917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02054465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 376.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.46181348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51095355 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41506299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46947963 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17602686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.98767228 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.97656878 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.65999112 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01634383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23731727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03539495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29285714 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60031322 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79192821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94958590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02477470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03909362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1460 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27854158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12012097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02284725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.88370600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.54874100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.28869219 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05258339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75789571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02215928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02978007 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73477909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162513 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09754455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.90139270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35416784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10787338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65318360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05906591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19127298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02356919 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06490107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03583185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26976187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.83721597 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03048867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084734 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78107093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11338338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49860260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94952675 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01214743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10379688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28827848 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75456579 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.06893791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87033077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23799213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16191988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92411826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34577128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608425 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50103800 | algo |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1461 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01891387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11915254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09168544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28385637 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.31299740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 935.83304456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 752.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04478543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21479009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.52169930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98263771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.04555309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 313.64830200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.63035000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01394453 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11213302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66613351 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03593954 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18203215 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38277591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008641 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.60246000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04478483 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,377.41866302 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1462 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 257.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61836000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19247907 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01354450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20420533 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06662125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08152700 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,556.29803145 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.93916138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.66189213 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02058807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015511 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87918817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17037487 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09280480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06279475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14444930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08481286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90599019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11272879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08285033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 361.24615294 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1463 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05475558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.88390032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02139735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26859625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31988700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.19305200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01505749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 766.24565902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53290414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07544281 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01427016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98321814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30577487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 167.50418760 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02029776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220816 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20177516 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50532598 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01449931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 490.98065690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04490859 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.68102006 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78141227 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.45000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10028692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14866974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37186751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15002449 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1464 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21852008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67642545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26386129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00004283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041239 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01839671 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18044926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02332582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03115005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140862 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01374294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01044885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81249507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110231 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.01866734 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 534.04058654 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,818.97926635 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73331902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14455403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.69324350 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.34000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.86013986 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02944522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66812238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17453510 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11785630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663228 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671580 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01811476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07227463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04141206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09177193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12726233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02551874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1465 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33336984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02206223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92629700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00250627 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754416 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038485 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02999688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08997772 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10589740 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69882744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73426508 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.40966663 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21347006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43858261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84859277 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.34791831 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,485.02071428 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09312970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.25486313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40524899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.09428402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.00763692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01841352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03236559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.51261804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62427600 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.58289249 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44833959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01852941 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1466 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25427356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98970310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31557832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08625085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12812297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01428112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54478514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35713852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01565509 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02269500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03446228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22625995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06282804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.62972940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01859809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01607093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30299448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846231 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05904565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1467 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02906456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05555401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09593910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,999.46155000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35826505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01141276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05250858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27914087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01483683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41657319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91925944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376242 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.23568945 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000822 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42514343 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40761991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.72393253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01008502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06628995 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11242501 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07778296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1468 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26981007 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000788 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003238 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02837580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76228659 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.05746374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01940849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13205351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09478130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13628640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07750046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02971420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44155360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030942 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21788135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69924495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04904719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38732116 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.68883500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 521.41151956 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10363600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548858 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29353295 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591467 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.48465636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.34166667 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14261216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219936 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02759547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04028970 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1469 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95115323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62544996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60493031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.70804444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52807084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.13274573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12888434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 368.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45661441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93401207 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.56820206 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.19195914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12668989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21965401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 509.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01557986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41850066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01807586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36432786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08375478 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 299.85007496 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01154382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08323796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75909804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.31007846 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1470 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272088 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291431 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01457178 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41347267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.99129609 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.14461811 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48617786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03260273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09656693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02565459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19203745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01827699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36096779 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63117230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12377854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00099282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.07516629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078469 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383444 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46002000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24988281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04688177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31300821 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80372677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51388019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49799768 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.94875782 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.58945998 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1471 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.93340054 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.70423200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 418.76807122 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25028715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.80667063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03079794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04253611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50594987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74842542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30669609 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92618958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09689157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.83065851 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02563985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12817879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01596645 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04659514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01716926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02030133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44628553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01848975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01491231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01425959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420804 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455985 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05368683 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1472 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353259 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.79052513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77387931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10350577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37838295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.91201133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.38917754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 276.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71120494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11665716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91266867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.62089053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49194593 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08605476 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13265216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,109.54945812 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15744983 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66949622 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.67788262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04354354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63369401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07201317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.26000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1473 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02560374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01426369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.61127401 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80821143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01189610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26144522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12261342 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47695696 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06708005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01992387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29560839 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930607 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36133228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01532287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,692.37433427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00063154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57516675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07981723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14676359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.46682018 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01396107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06420091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.51760519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94528894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 986.58247829 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02124205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.98897860 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096061 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1474 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91009770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12831452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12604387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07562998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45872658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26945475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01610507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 247.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04260128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26888782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30271698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01345257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.59020300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65811265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10040744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05085800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01504719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81912688 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10117154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,735.64000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,014.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02314133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263702 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1475 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047980 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02537637 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02676339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026760 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25605562 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,795.03525733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02646824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01187556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01942660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01925631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 893.51144501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10879372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01622376 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62652435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10052371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46105157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02892139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27878302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89441520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.71000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73372092 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 229.15824980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09625060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03388996 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1476 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05164209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09699805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.01978265 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25167255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059163 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09575201 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18582347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16532485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19417713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.95780495 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 293.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356650 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32718885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05206486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04894428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95387809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50460049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04356362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803627 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 634.51776650 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01715969 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1477 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10156146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09689021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.97424981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10311809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14644051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.30493799 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42205890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36702307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04860945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.18968072 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02679618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32237749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04031201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06108762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95371734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.69447734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03667402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37814428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62913563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04199303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.79252839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05475276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09342564 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,927.71084337 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04303075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58172256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05003736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04137039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.66417400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141573 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1478 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004070 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01727294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92654748 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86855699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 558.51972344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09055246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15042374 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001325 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004582 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063432 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223712 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362375 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752696 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763438 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000190 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11030159 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.27027169 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12435569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03705645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06390362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046272 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09457108 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36800906 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15495207 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 700.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081030 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1479 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03849481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34621918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30524266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96936770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58943115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37332695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42557171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12220196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13020083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023838 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601720 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03868193 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,213.28922082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.24125833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22781900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.31185057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02505453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01117072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.63172904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86284835 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072570 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1480 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32817091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.99764014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205159 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56589728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46181776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03211141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271643 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76620500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07272161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01683434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68888246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10285099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36379218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31824020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987390 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02253478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44926738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.83651632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.05467606 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.74508244 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10163896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02839211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26315008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01712854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,312.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53479294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.05944922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.85995676 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155079 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03639608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53825694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47436364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61473259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03125042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78611181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83867808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.23866981 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04929323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11215494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59430145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85158809 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40563414 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03353308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77175501 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26043717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17111489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01627296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28138984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26869651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05362797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102450 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1482 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19294611 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08603506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11163301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45789635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25469154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141698 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02479442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05325051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63341277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339809 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13727899 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22725770 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02363645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02601009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.18051409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17269161 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02145024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.52836257 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 754.54614049 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02235637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18810327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01777040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01639453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70390850 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04944022 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01422650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03950702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378360 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03946911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.78727478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007581 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059506 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03237901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170339 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01513210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79021404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11735324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56548608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10775402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02094623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03122449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000407 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96258572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12041006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08011906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17227136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70730819 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75265299 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12188407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05495706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 315.03112252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008467 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.70606000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70658294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075134 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324248 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04250241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.06868816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06710064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02805239 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94055925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03204173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48039407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01704972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02965024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19140842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02471013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06164791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73012289 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.46123528 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 425.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12626185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.62988300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03973690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01175549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60874441 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61709786 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70733634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09497712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86073205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04371084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00134146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.10807814 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75733770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09931496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19394007 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1485 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01473699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03694901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.00435776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01702367 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.48953729 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12492706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15947979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588679 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624877 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.22178290 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225817 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05110302 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189829 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376804 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02204795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815301 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06304162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.79555020 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16965954 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12096750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08554335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030907 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96836032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.39225126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.27000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05067002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.21500000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02059170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31370812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02105582 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036406 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776023 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21501317 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.16529822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01345422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.77085547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48433991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02465968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03760325 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98582496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08027768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27817120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05042551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.23478770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07358116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.67341778 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.46297590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01920679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44478344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65378780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009060 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1487 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02541929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49919560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65883340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08300550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052066 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56979212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 374.38797011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.64000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000685 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09591732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082530 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00647974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13467407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65640372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01668224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24,384.22577125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02625550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110472 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.83549486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63873471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001710 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23749695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 304.04000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1488 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90266038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88445858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45453017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02423683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881531 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08683812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02070015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06694871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.37913970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.72063623 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05612461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79711196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 299.95696985 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14803529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22997474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44606026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529797 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01586204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521436 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1489 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03239356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12287500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060472 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06979567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09794276 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112965 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.44000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.46224540 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57262957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.04285156 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004937 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,800.23542653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17724521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05319590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04073485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081715 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767637 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73305414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00941501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25038200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06144150 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64180136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.70846675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709944 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37686788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 352.36081748 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05303540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20622298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1490 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.71530876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97095480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03666518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,020.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041046 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317209 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02876322 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19291452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08384822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004308 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075565 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03289737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03871561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97583593 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08337845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 941.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073130 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36212645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03997267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086645 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12958565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26756449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04085004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01266845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000526 | paxg |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1491 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001565 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005886 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045774 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554989 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85608888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06825643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11452916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.80364963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02537750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63243711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 322.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02386631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17060042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01641841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288366 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000445 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09750889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00505449 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.09144578 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 184.77465709 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50079989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72970307 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,775.56818182 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04135682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.63861997 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12273923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437079 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1492 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25736671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.93438848 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05251288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25237557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05204732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080584 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03341657 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04204133 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 524.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81554489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000403 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02760951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.96957187 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.53094620 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 998.42961100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,426.77634333 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,670.61333852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04078363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04326155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035972 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03302197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49408420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02018621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51620725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84491599 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,549.27821968 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.35946303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02027640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004395 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024376 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000459 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331910 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.45775184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03588069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18415148 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41568573 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.51960829 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.16389334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47426571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002010 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116238 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31540499 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1493 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16775280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08258572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.84780244 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134649 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.35898966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24826370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.97294397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19374925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13834758 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.74917770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77281914 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42538033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04672324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.85672667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50049385 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.05924844 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39955272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99995657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160636 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01188548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275216 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09148498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55300541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791058 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910837 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35266840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06940000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04265529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400528 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1494 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.46932101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01057531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.97471397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651492 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.71890600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 301.97753649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,606.74062536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03448565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01858680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001539 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280223 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506036 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06965021 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07462723 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07934214 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09453904 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10202469 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47782811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70814944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03829562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463797 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03683541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000112 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01848532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.12997184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12745436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01319522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29670000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01466779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941483 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35136889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01841288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.35000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1495 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53820968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02178443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26073721 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28258887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001047 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00518720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04212098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02053648 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.86713505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02737902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12757603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07268400 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77796342 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 984.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67202296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03288288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01798026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52448972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01637931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77962567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 257.10780471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,465.12052553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30951866 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610199 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1496 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,011.50288091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.17673562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92216711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02997215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 882.40767553 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07220763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02734662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99500031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770374 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05030298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03603517 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02172243 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12520836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38707674 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057738 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03981217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.64890294 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.02234723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51408238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05637535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01935313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767782 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40618194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,825.30198948 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096831 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03541177 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08048257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64426055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,213.73618549 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07310700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56260471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179707 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790942 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08555012 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08095952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03400375 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71685898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000540 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07293599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32802013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.50000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.19215234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 492.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.84684212 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04079090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94562347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65656353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74854249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60239941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59186360 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378541 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1498 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96731997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56835710 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94085163 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06109203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739907 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62762631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80559370 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04395539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.13000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02858857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14947000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30795428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002581 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185105 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640326 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02166300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79409527 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076037 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1499 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.74344437 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119768 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.44768900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52469943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 269.31051704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18010743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06044839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44536011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02363403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01524645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32109856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02227026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13819760 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07951329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06195177 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01620001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60707490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046185 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543521 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31212418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03342909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002171 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056164 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11020437 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72581122 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06302281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03851117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04236008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947584 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01611548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01895667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27947879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67500123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06520293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518380 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02856309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,925.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31701242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02026170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09358669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01912095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19339670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11265162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04501794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11908972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41418756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75507267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02733518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1501 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13532088 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09478136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742338 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66738772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64687153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06586298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055222 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02875983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,015.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38007843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281687 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10944885 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81064018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.71590053 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06313946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15714923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322700 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1502 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10823513 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57651463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09624719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03090963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.12000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17111496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58911057 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01075470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65689747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000691 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28504473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03809954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250637 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624352 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68736124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13631650 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.66288769 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06388661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64606836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02477258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97957526 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94888353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 315.48601354 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181311 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1503 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52220249 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01671501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01688079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84248919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 447.31767671 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 670.07892590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.36592583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18531020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.81423474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37600000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20402815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115068 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150680 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905999 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68403297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03390788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26240055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.89601844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45153765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.02373810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02064010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01721611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17603970 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1504 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.48645590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34663409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,329.86240152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07344981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.40515598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.52369248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.96250102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05571438 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51329218 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51867802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05621221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31971578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002425 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01965613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01718161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 367.68490000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29300297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18743618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53652260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50007595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.51778006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97741317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94904958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094140 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001212 | btc |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1505 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04795081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26551173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86190752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01650953 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.38248355 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11600983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019649 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40830657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06605295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87122804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01653563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13021151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32985616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058092 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194571 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42693721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17924952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53242390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05290769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149827 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.31786549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20089361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10850954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 907.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69619942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.65418140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01340785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72146276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01321757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 195.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09921534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224452 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00224890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331696 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1506 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031175 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05219484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96891176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.64802054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02671868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19226579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27934958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.84020795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43980160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 480.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16566781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60686110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04980962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65818816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70579301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17281484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01771548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178359 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.46515551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.73305738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21685910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51078883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70955313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16842607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170745 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.72664888 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.74773128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,822.32663576 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12444371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,650.70106878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05325007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90722986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.79000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1507 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49173303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.51052546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08065082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11242406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11344580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 278.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01219031 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.51854483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03222797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40257207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02034398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37548719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 417.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751740 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07299840 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.89110257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24599095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470418 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.79574418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13208037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.27641449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185906 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06134659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078410 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01627580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03993357 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.92683099 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 167.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02383819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23791849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01320145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80066212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.60318200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02338986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14816369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62845853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756669 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1508 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.02438372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 965.53773024 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29196535 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,534.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02753429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61241405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04312811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03594464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188628 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.06341196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98763045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.92368337 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09710382 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74352068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05616560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13510358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48234791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.87574699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 815.14367598 | gax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59400000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500076 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1509 of 1586

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57532830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17443626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.08088200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36440800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01414928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.41903297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18321686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01617595 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15739124 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 960.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12347760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12395120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02481788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.75987601 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.02529304 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323214 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.31943896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 198.23510932 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,038.91141087 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306376 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306376 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04010317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69656262 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01615101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00037064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03237149 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13948157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62934574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04473470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01758820 | ltc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1510 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02219358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.89327319 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.52877922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.83888121 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06342988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160906 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 424.77495844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05739661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60527763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19273273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02411821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01707837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850539 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80782985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818724 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05660127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565158 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664942 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207739 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03621047 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04308394 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29888079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01589903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89816262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68652035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01119384 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01589227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10386515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03691447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036687 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1511 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.01359340 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03365296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42703545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20818039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41936682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00651976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65894585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08767001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02601050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10937766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44025861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014378 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460430 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84596256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 228.20071398 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83269452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01891701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065696 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05526429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05105622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07208700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.19512752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,755.42286992 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46503342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.37968004 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.64693618 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16810517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61749977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03834045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05894206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14919245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 572.56386643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919150 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53066518 | bch |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1512 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,114.07333600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,323.71095189 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03519078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 414.40313000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05101440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52292768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96171867 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07173609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30276975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.80614094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09904109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.76852631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064038 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09869017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015910 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01938543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02185266 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.84489656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.62702999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814603 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05034131 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84899008 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79080427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04492827 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52078334 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42155761 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,080.54850200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,620.70124802 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035765 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02712328 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03756208 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050074 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281168 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03303995 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21997304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41548113 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.62900238 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17577343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,368.25767985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06793618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65161789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08988260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56667773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04505981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64442638 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05645924 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91295926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.47148600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32575086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07966071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01220394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000218 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006689 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019341 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026005 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329510 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02341328 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02911387 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02913189 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02927864 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03777364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491832 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01643928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18401641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1514 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05231027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54823279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15923288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02028515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679479 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491594 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10632037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43164404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09727122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 158.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73968639 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.31191804 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35888495 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07082902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01790988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877758 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.08666392 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.07369978 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.98824874 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,666.18996986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03104674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01674359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.65670630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01534969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06515000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01302430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01439090 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02139349 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07946648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02122225 | ltc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1515 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15619267 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02503918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05040649 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05390022 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01247343 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.59390720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02024239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.42377472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114873 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,599.71563271 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02768364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20757964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961903 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04497681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59224621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847195 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 286.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02587618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01847925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03881020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01293369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30987070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.81957381 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125276 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1516 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,706.44537461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83851146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30511942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33026940 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03592321 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13743660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05940294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13580654 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01707201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03266100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02809244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03790945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01354338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15912996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96803711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26341548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23158313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03131400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735283 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03554301 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89748923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02745162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05937355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91,249.03000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08390078 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19668888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02393253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000351 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.25696316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80689945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30825918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.23000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01172293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04635080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06506373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02573591 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02122752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01833147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03492762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65723095 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01405848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42808086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26276391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76559717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1518 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02432513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03842127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64748608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18432822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01247333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18079498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.58967646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03724372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,723.42848751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.04750761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05173304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79879729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04005624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.33370615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07642615 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32021242 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.32074166 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.22627200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 577.36720554 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10998392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38641506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780606 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1519 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03290455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185208 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97626348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22931854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006869 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074173 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51204949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20514400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24604385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15106244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16572853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05679699 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00200413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.29136400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02878118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19801673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469315 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132247 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07938205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03021563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430958 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.95091372 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01349573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04451138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14762271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42439000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06156534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197361 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1520 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58759852 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.47955761 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 695.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,259.15965900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28855697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14284774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.91829815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06682774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73918389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36921683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.68745682 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.35524465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023883 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14059545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01292217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05996330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33171951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02401744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019268 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305199 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02534397 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02200698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30888862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11079400 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.34200493 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.73770692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.59000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08864877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.45058691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04085027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.81543935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06395656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970985 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603445 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603445 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02855535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856464 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57791373 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.3386046 4 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,056.66951023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16750148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43614915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586334 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14321230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16655374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730311 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.95809599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,173.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.30249530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01572325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01697990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63770291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1522 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230510 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20841834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16154670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01115073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06791932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 399.39237884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 417.14889100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73422991 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.63164891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.26262466 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75806551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02210364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080840 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01912861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11926595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01956045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30259546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01229745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77578876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.99030047 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18789043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39377017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.60240964 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04910295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056858 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06438112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65031624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73968450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06532434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46193120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62733529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24769066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13364178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37686470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23663163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,569.10494677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80722972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20969473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.36321453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11123706 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96231063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1523 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.76522087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53368522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12796047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.25734440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 407.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08992669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96212589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02570450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 704.59919674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10478274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52513555 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22536122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26080439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57437558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08874740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84767820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873877 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32370826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74629843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76633729 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59072490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24959245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008085 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75343678 | gusd |

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11205500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.88286544 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.66350609 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01301525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 966.14901730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61830256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00870511 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.20850194 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 462.82853713 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01132564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.46787910 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.89017316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02407738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33197577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18997891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67460228 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02106557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,300.24443560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00765037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02418948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95696813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16789576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624037 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467111 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79646978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777843 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36598485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.00689878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09515118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34949972 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02793190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42362339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043236 | paxg |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1525 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.27694416 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.38012337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04819894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11155859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.32044133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 646.74806741 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89301892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.00417937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 419.57453724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99989988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83438001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02147401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45657454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07540325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.98851056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30057558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17620604 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01211293 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84661744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.64072074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39072916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01169996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1526 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12134185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01607991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01716864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.82067017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06981701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780593 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845394 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17252650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232672 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21771167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02865413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03573066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03819741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 712.93389792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01043278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02221427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076193 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19492439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02075202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02393989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04450938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 187.34895751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.73024319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.95197217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149681 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44423911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053581 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1527 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15189566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.92102000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77595975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81380581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18825009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09506268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.42465600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49661899 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01303671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02675910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57731560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.98551214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02096465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30102190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02701072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66352071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21821911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02854203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16799569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.60753647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.14000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392929 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1528 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58796840 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.20288904 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.01157505 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.05493065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 595.09166667 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05250425 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47233080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07560035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.97123282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056941 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06012422 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78942430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01580651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01836773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042772 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55639306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01457501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.45188649 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17638056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11005014 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87186801 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02273354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23731785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34576621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33310593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1529 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66192768 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.85144156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39574703 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02141490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53120684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000750 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003796 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.16378157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.06000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81831210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.60454836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044109 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461772 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 480.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05486507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52993742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09337316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03856070 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.06076869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22801669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49440948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.88880000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02569413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09583131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016389 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040475 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11134559 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.37554240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07179865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.02501566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03517102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63035461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01702948 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1530 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78932827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77792368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11827454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30569668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03377978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25395272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41073361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10074938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15907100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00066963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51835972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007653 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028466 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.67688851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26928420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07860503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16073973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.46801063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41764930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00118679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04551542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56543772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.61015021 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96617552 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.05913092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01689469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78659046 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.72310743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 181.61980611 | uni |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1531 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 217.97469215 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25708013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30764465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37955183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.77433080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68606192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26188348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155216 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.47814930 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472724 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.64300540 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 536.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 238.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01595106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05499509 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12452715 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150,080.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13893730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70003915 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02396054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02587915 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1532 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36727836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72720624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95077749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05448795 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04084158 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.04958893 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02975693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03685358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 254.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02848247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 385.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17919680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55772383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74358384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01063501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059639 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213483 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01732876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07944719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85029624 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08180499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10703437 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39983135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71409952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35283074 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01202091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06228209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33923689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18570453 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01276772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03655590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619994 | link |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1533 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81226840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397903 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484194 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877635 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06826824 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288288 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68319674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,501.85068441 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04095815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01957493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082276 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.63139123 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.67431781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66366209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04126028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20173701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01607198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89702871 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730299 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1534 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10267679 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37058641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03698910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06301358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 459.75702477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14729706 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23313542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953424 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28208215 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.58991279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04414105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71979220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662578 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04458386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03132405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05591684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123754 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67234354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01377104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.72122123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067463 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59325791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.51683600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91499540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1535 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,661.60207777 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61525400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01261500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02361590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01380854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06891615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01162440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08105709 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46872015 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04387739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01823559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02224044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79874744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47274074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65993138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12663765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52169673 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41457595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54795141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02165720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22598033 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08668954 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42267595 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 519.46462649 | doge |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1536 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07833682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73030315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596608 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04662141 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82336437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005399 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047305 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02494592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09743119 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01952378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000511 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004320 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052470 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01387485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59656796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44268365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92646401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42143729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24327799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06508000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26566219 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.38098568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.37831933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07354250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22037527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70621749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.50388799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1537 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02582968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225030 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04625420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08402741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22181523 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04236970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01362311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29317754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02882119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08355022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05694100 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05232285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27366355 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02789541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03010996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01871903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01885373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003963 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,000.00812426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1538 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04815569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01251977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118463 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19009312 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00080473 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69315000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34649982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74122638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.89296331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02060957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30318358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01657808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78595700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09437885 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35422613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.88000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149278 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07305034 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46923237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 311.25134579 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06969028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541235 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08560323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19414930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47953570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01566671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 299.61114393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.46109217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75527946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1539 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148903 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44386376 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046301 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018778 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02524250 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81030965 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.02289304 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.64071494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.01773719 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,003.71216429 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00027108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08866271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 375.92361020 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91379536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48787077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08044385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08480800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80067710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.00429381 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03929551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96320091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01181579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.46014034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 171.27967007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.90790802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.67379971 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.67249402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98315084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1540 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02817555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12186382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02863055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.37964999 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12893188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12224800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094964 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02893076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23405475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85234912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.81000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,075.47000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001339 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09943588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.59472800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.94800000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35397047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75997887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.34224800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87636380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067202 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39232000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040304 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11656062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665823 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07811024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184088 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022190 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01974208 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04132780 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38117453 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1541 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06264805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062443 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22481118 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186822 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425283 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21423909 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01169769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777197 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07607225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14286313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16134101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04541967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024343 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40310916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54697470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05198768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 203.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21782775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60357859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09218278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03505892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02091496 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43808522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921513 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1542 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.02148636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84592504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72387464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47512619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35845990 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01785209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.56854177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01362817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04763879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01318940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09010409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00024381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01818770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23823844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01836779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75325930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01714479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01504280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757533 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01662843 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.93136568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37635929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01480492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01177710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809235 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05175499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.87557499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.41773280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 253.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.32222591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 903.57519985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01882821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14361337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67548412 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1543 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11467669 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14795703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,175.52640933 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,092.80461563 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01330930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29499199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957147 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01800303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935380 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 424.10000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04545516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01515239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02025230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 775.68255232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589778 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05292913 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12605323 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.38376920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00101516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.67053694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07922461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65380228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30758027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.01704220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61254745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20231670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695429 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65179908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02067208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223811 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708448 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1544 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03905642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05989100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01815032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05771729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62511981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07441719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.25054728 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02054257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27491529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04130285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.60850733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03852836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06115019 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22782675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36706650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15263207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05214266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20466477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37093941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03423068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92998041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087564 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03333076 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.90666022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480259 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1545 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33085226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01809862 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02866542 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07682201 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14123422 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.29069470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 430.39315783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49877720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095383 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.29994084 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 501.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13652927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16974245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21813580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171157 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02462253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03021497 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.91644910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08288349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74528581 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 956.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03196843 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1546 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26049822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.92590763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46465754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147706 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23691607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04856734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01722289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17948628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09365269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10123546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01732511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.70654235 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06222674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06219111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03301272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555904 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81165902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25009283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53660990 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042738 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19838006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03061316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 735.29411765 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02283455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54929525 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72364191 | uni |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1547 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68865804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46551708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06933671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03170944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55888475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93681861 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01949706 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38753811 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25542877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438302 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01472950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52340285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24223614 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.62093460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.52152234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71889014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03437109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01165108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015009 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03391616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46705472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85234406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01347566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81483305 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05777512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.87098300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05512684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.30672485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07739485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01743424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27251217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99459676 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77151337 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.18136580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09099779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08562361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.22888796 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1548 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02595884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04309618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70424757 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01562415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71531180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98338043 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01230968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03828426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02082445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95533883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02155709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37279065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 289.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,504.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30003222 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88055764 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.14754100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07760144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000295 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26577925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001356 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01434305 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04704401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03109809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390890 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13435653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.89000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1549 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 402.25079844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 509.22442700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56669220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09132706 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12844663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04337952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40895914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01605963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04875000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22798150 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20260283 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09992744 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89291965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184500 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01810866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37754084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25493890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 346.57615817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01029314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.46642857 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01786667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13944174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.85299503 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91413610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.88427067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.47861860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1550 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,038.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37675382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15307196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28950184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56555460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07227609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04425183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01587624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40511655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003139 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25797560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04470531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.71443516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.25673946 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.38162468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09925962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35659715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70310070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25379159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20160885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01892719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.16620915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1551 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63998810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19690954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05117927 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02035083 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02194088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63169715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82718303 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17090011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23543746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05593709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01690627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02375454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63698451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22438529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02500800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44325543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.18023871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.67592310 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.23935522 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74705065 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.47823837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05237115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12584746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01524866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 457.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.79764594 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01293717 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1552 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62030869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53062778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28434981 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 215.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13847814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02923869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.57509054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04934416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02435758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06040501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03280121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47490212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12815726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02102697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08216923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07799752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38543159 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75376477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64644020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05372019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106072 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03955728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10008760 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57773747 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71920700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01261678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1553 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.41196052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996337 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97132692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01875963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074411 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31448483 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43944592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39682413 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18436335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01795436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05700000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33009772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29096078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14629357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501884 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671722 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.75720395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11454235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18642297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.58458508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19242488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04110301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.61494697 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15117421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87860070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,161.89000775 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11562485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01432556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000174 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004797 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126919 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12487081 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64464405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22062080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01808924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46076269 | eth |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1554 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.80000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01712617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29102950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58960946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02057828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15950054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07332474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31277576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17148614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01868020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52520899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11629148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03189839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44254091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006038 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795880 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21308357 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03554242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02276120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80447096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05032586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670728 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02057907 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.37967636 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.94610840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019312 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694515 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740426 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46120495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000122 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1555 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34013120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02713478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04844258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.00770609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 162.46163228 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01884833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.03319004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13730047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02050827 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09502127 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22403535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37536314 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90756075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50786312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 263.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03406610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38275630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01472989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03519491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37357858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02940829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14740513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.41583914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03150225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04620198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433161 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156110 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1556 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158386 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01514556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.73238729 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04540507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79350403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53800916 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42545456 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20217190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.67580092 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.43973485 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.05723773 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,940.82937700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,824.94234635 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03428030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,813.54268891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06852234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01782052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21526595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39087193 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05043599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59876151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55501160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50806197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40370596 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1557 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82112497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07735544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50856523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01289635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01424121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45023550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05054560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456543 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01180377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294609 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18614527 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23377982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445599 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70944535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93442670 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.05959523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 224.07993943 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04459961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19075438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02434813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408303 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02462505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23493264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03271550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62736908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05113941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62542826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220593 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495601 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13067352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50804104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06960521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507937 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09619379 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01389207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893119 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00902832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13350096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004879 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30924952 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.69925914 | link |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1558 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 734.80305771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10797502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30993175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05028899 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21711395 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02464765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01611585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375831 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016587 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01759229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02947628 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07079805 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.01639642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12103855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07729128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.57458498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01865699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04621363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01705966 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87,010.62881795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32963946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10013187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73411622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20986319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15638820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08832900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52,563.40905200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05803971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.15296578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.01184767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08802789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 359.19540230 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01712295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05753844 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70260746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.72385780 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01460235 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20567521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06897456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94347061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06691659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500838 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15852957 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27515507 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34169341 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485639 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33262207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04438276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44553710 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20025792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03655413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11387485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01511173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07056402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67631859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 366.21000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1560 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80505820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07999761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51685236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.01103902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.77000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03068667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13704260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29300499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117,434.14001100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25558243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.30122360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.93744200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19787841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.06607706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.64969909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99253718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.03482865 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87401055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80978928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 908.27108878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61551447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323119 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095390 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09592499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.31613492 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01709000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643597 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1561 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72954284 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.53638759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94047529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10792240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.89703212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 498.00413318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 502.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084691 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860272 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05190344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31530822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45412826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08638455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84533668 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99898140 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.61391885 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.56955670 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20813691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 542.88860842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.39658600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11290237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75372597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.60840500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16218770 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519527 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16665766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 309.06543943 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100209 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10205326 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33709972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02804046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90848943 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04777736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10246934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02187178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.17999644 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,250.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10334613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97508259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57042659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036325 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01837736 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03717777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68305919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27770186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85706724 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14792601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71942279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25483764 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01677013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34210900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401404 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877911 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01770994 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27839956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07890352 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.18650631 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29672671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01130964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017897 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.53241193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08766934 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020658 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03911599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73164957 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.64904813 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19681354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01961263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09752818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344768 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11773878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14599104 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 174.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11888176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878742 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.04789889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02660301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02004481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15286846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01940769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,476.27637535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526216 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03685927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13496704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04765463 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49898312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153626 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1564 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04103761 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28788878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19085756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06341427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40398811 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.49750934 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.75827058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435448 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01221089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03010863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05225789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06027511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90336863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200687 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06484142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72810911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15262845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04093816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00066156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04897821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43646493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90283253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23219912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010848 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357052 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07036896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24739516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59973242 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72834452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,256.55068324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561987 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1565 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29555627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02627598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37038464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52060932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04229873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59180187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627808 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13579166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07844492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29089674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74521048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88664992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28431919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840728 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08726024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02421014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77894705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.64216409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,723.32540400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04770790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557639 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04920201 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06798671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33724068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02243023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01418622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,420.45454545 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06208653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000379 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058342 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872251 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927276 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03544888 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52123555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02151005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05797237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.18355302 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05237574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74502901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07585389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35727242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01162737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41669135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02348398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89119045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040198 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05108744 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01899591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.18385343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07802131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53656677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06328853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384273 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03351754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04965258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126655 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323500 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36651733 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02323500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870235 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12913357 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00420732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92011721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361929 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1567 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054238 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061376 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02089333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14630320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05702469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37484876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43899528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76405033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47450663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50758874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01171624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01549186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02500000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09133172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07263291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05492858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15752951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24211108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.52621097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.77549384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15430416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.10329174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05577404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406350 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1568 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.48841457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08504906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53850619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01447615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21014529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23776790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79750604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02123884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46141449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02178286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07613298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094703 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01687722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05237709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02227622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16949988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28546938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29321100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50799087 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28287950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794154 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01780946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01543802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05982758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03813264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133866 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257991 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01830367 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05828764 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44232881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1569 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03919910 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03957033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05673931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01172056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06096422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04110592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03068598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40953140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30700686 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30657563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547059 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25912789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673080 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02487736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21635751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.26588023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.87395055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,107.72739090 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,104.71682447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640203 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33547154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98954582 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32235962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02357914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415492 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1570 of 1586

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13317368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07395173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01707907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,175.15580769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.09086606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.11192722 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24035961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.75796198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25414209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026332 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06532632 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07897507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01527454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.09000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.91991810 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,429.14308581 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03341261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01893635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60637012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09581457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22608321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21087700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09871900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02140815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05340280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24913151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23093476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02626100 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.25915493 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55822840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489492 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38967863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108882 | eth |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1571 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08394448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27895793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.16823516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06685351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36372883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12912286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18655990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40882656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75904214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525231 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.95541269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04271527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.09364548 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04025766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47835921 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05564069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18663398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99461327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.82430620 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04432729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03270889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784657 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1572 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 233.72629500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,737.08706908 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04900608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.18590972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06060655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453991 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.13700400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 317.66200762 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.31988700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01338921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30025098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09481001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72264544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.09888000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07484202 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21597316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.55520912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15975192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01418884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27736732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32124222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73616568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68098580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661373 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1573 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11254020 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.43623675 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.44877036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06826629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09924057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01693491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05238113 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01973877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,667.70373417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65673834 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14605764 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085144 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53243002 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87167333 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78141699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 605.32687651 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25767461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92689440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.07509197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04113492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010693 | btc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1574 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81564042 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16554576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15764522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02391101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20169069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776328 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30128977 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.79787049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05060349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20478490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005527 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 218.87514273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01262158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000378 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06169993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.93634325 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06254463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.28498579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01093669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.48117820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.64864453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12633550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78605422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02410857 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01625831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63650000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96551672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03421969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72964514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04089643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44289142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01993576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69914009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53625527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01515762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01270685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17661225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03452599 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07153300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02888387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51276673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77062991 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.89543947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05601953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39324713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 379.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05606042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50965794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.62726176 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04491165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03936561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29342851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104817 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23243494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43740485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16752194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28351790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32426715 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54757143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70547652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,162.79069767 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69575797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953041 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1576 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224424 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001027 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02761055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,501.22133659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81892298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73372643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38493264 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49764157 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54732883 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35814124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89830772 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.70908441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01750306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15728917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21532600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05704215 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.84649007 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.88277679 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01130135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.21000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485113 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39987141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03638325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00289070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.23880733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440491 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16035661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.42106331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85594969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66116994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01276127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14717111 | link |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1577 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764604 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01117936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05062429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000693 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19746721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02503735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30282231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.91761306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31953355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45035736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04388806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28695292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10006574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174781 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970074 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02313584 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,279.06951700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01562303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01868427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01783141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06522980 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08452104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01319605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453991 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13094819 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1578 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000186 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148526 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08238675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08952649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01204604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003992 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754656 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41258966 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50122788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35543013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09303495 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01718750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44691123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01892075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02653378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.39926470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04639240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61707525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16385500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75636263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01733588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03885216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02026820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98029790 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02443962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18083343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14359476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00789170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03243916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77060336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.37188962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11655939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40971207 | gusd |

Case 22-19361-MBK  Doc 262-3  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4  Page 1579 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03239264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04888531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.87685229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09353468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.66942951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 236.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619279 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.08189731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04997533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04621616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.75857194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01953721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32153537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.89930000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01202909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01240751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.01617989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01628433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,965.36221457 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.65136762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21340417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21787535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02894148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02046651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02146904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40284109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01528979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,177.06821480 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1580 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05328723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01802977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34389696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93904372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10398368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05724392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.04335981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 169.46680567 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04489902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,951.18287989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000397 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023840 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044365 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181848 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08874004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74106300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87078500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344815 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963471 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1581 of 1586

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194769 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24652208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.18047075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01252149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001006 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003283 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735809 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05858255 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07341792 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95650584 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04715274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47206377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 286.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.77843203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71495562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.96462702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08251706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019595 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000535 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62884045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 184.77530429 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33979140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04078285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10000.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04475644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04900681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01505708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.52725792 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095765 | btc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1582 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03839896 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35931585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09567958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65809660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554850 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57442580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93519571 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19712438 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68475476 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91485414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07322856 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04740435 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06142738 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.10837612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97045370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01802013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02203698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80108825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30,875.07602820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16050460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01947488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54223831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07838466 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56741524 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.54958547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58851400 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1583 of 1586
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72833120 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69986349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199493 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53953423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37428215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18747779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01147285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 187.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03023607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05340762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 419.15612484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01248290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43615494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81851005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06348187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03534920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29547708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25619608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25199412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03192563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08114633 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76421919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52135334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45882464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.56340456 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18457970 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396738 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04873409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05193300 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24121910 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51152895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.02222170 | usdc |

Case 22-19361-MBK    Doc 262-3    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4    Page 1584 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492667 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57375645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068302 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495496 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01601662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241690 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26,800.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000234 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003777 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06406434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12919278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42819775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22331826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26920383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02901724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43717442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72423704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01879561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02649247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03419361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 621.70000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08112894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45147885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21335193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001425 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01080317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.22705974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01424201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.76815724 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01354535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.50735381 | usdc |

Case 22-19361-MBK   Doc 262-3   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 4   Page 1585 of 1586
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01596785 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26891140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75106287 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01459335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08148243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09655628 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.29735943 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01512062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04083140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31662195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02640858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02244424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.45397200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406196 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30169962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.34256159 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.15307286 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 301.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13941805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02054514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871437 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.85702362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897923 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06091703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.39753702 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,323.43612386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173485 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08528457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07856128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 754.71698113 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17027670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04413078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285943 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14357627 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32664343 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01514901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749996 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038966 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0603471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02988850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 220.89299890 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.45156483 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02106329 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92260746 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.27044025 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.90583000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 524.10901468 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05225127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95701364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17365914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111745 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54444915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12632310 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.15396770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.89425243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27677229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61559510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527554 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001067 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038674 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071785 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497602 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497602 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947578 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110974 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02915606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 734.06910720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117466 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.61261553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |